# Exhibit 129

| | |
|---|---|
| **From:** | Stephanie Bond [shbond95@gmail.com] |
| **Sent:** | Saturday, August 29, 2009 5:51 PM |
| **To:** | Derex Walker |
| **Cc:** | Stephanie Bond |
| **Subject:** | Allied |
| **Attachments:** | Allied_Restructuring_Proposal_Internal_090828_DRAFT.ppt; Restructuring Alternatives.xls; 20090828 Financial Projections Package Plan_Base.xls |

attached is the pres + the key support files.  let me know if you have any issues retrieving them.

--
- Stephanie Bond

EXHIBIT
629
5-23-2019
WALKER - II
Lori Scinta, RPR, CSR #4811

YUCAIPA701177

DOCUMENT

PLACEHOLDER

This document was produced in native format.

Confidential

YUCAIPA701178

STRICTLY CONFIDENTIAL



The Yucaipa Companies

Materials Prepared for Discussion

August 2009



# Industry Volume and Market Share

*(units in millions)*

**Forecasted Units and Market Share**



Based on data from Global Insights for June 2009.

# Business Plan Projections

*($ and units in millions, except for per unit information)*



## Summary Projected Financials

|  | 2008A | 2009E | 2010E | 2011E | 2012E |
|---|---|---|---|---|---|
| North American SAAR | 14.9 | 11.1 | 12.8 | 15.3 | 17.0 |
| Allied Units Hauled | 6.0 | 4.0 | 4.5 | 5.1 | 5.3 |
| *% Market Share* | *40.2%* | *36.2%* | *35.6%* | *33.1%* | *31.0%* |
| Revenue | $ 758.1 | $ 446.6 | $ 515.4 | $ 579.8 | $ 611.7 |
| *% Growth* | *-7.9%* | *-41.1%* | *15.4%* | *12.5%* | *5.5%* |
| *Revenue per Unit* | *$ 126.6* | *$ 110.9* | *$ 113.4* | *$ 114.6* | *$ 116.0* |
| EBITDA | 52.8 | 11.3 | 23.0 | 25.2 | 18.0 |
| Plus: Labor Concessions/Market Share Gains | - | 1.7 | 24.0 | 35.3 | 37.8 |
| Pro Forma EBITDA | 52.8 | 13.0 | 47.0 | 60.5 | 55.8 |
| *% Margin* | *7.0%* | *2.9%* | *9.1%* | *10.4%* | *9.1%* |
| Capital Expenditures | 55.8 | 19.3 | 29.5 | 30.3 | 30.3 |
| Average Active Fleet Age (Years) | 8.9 | 6.9 | 8.4 | 9.5 | 10.2 |
| Repair & Maintenance Expense | 48.8 | 28.5 | 33.7 | 38.4 | 38.8 |

*Volume projections based on data from Global Insights for June 2009.*

# Debt Capitalization and Ownership

*($ in millions)*

## Outstanding Debt[1]

| First Lien Debt | | |
|---|---|---|
| Revolving Loans | $ | 35.0 |
| Term Loans | | 176.0 |
| Total First Lien | | 211.0 |
| Second Lien Term Loans | | 30.0 |
| **Total Debt** | $ | 241.0 |

| | | |
|---|---|---|
| 2009E Pro Forma EBITDA | $ | 13.0 |
| Leverage Ratio | | 18.5x |
| Run Rate EBITDA | $ | 30.0 |
| Leverage Ratio | | 8.0x |

## First Lien Debt Ownership

| | Term Loan | | LC | | Revolver | | Total | | |
|---|---|---|---|---|---|---|---|---|---|
| Yucaipa | $ | 114.7 | $ | 30.4 | $ | - | $ | 145.1 | 55.6% |
| Black Diamond | | 14.9 | | 4.2 | | - | | 19.2 | 7.3% |
| Spectrum | | 13.9 | | 4.0 | | - | | 17.9 | 6.9% |
| Alcentra | | 8.4 | | 2.4 | | - | | 10.8 | 4.1% |
| Stone Tower Capital | | 4.3 | | 3.4 | | - | | 7.8 | 3.0% |
| MJX Asset Mangement | | 5.4 | | 1.5 | | - | | 6.9 | 2.6% |
| Other Lenders | | 14.3 | | 4.1 | | - | | 18.3 | 7.0% |
| CIT | | - | | - | | 35.0 | | 35.0 | 13.4% |
| **Total First Lien Debt** | $ | 176.0 | $ | 50.0 | $ | 35.0 | $ | 261.0 | 100.0% |

## Second Lien Debt Ownership

| | | | |
|---|---|---|---|
| Yucaipa | $20.0 | | 66.7% |
| Spectrum | 5.0 | | 16.7% |
| Blackstone | 3.0 | | 10.0% |
| McDonnell | 2.0 | | 6.7% |
| **Total Second Lien Debt** | $30.0 | | 100.0% |

3

(1) *In addition to funded debt, the Company has a $50.0 million letter of credit facility, of which $30.0 million is held by Yucaipa.*



# Restructuring Scenarios

➤ We believe there are three main alternatives for a consensual restructuring of Allied

➤ Scenario 1 – Credit bid our claims in a 363 sale

➤ Scenario 2 – Out of court restructuring with debt equitization

➤ Scenario 3 – Out of court restructuring with liquidation preference

➤ Under each scenario, we would propose the following debt modifications:

| Proposed Modification | Annual Savings to Allied [1] |
|---|---|
| PIK interest on first lien debt for 36 months (L+400 bps) | $12.5 million |
| PIK interest on second lien debt (L+750 bps) | $3 million |
| Cease first lien amortization payments | $1.8 million |
| Extend maturity on all debt to May 2015 (i.e. 3 year extension) | NA |

(1) Based on existing capital structure.

4



# Scenario 1 – 363 Credit Bid

($ in millions, except for debt trading price)

| | Targeted Debt Capacity | | |
| --- | --- | --- | --- |
| | 2.50x | 3.00x | 3.50x |
| Run Rate EBITDA | $ 30.0 | $ 30.0 | $ 30.0 |
| Total Debt Capacity | 75.0 | 90.0 | 105.0 |
| Less: Yucaipa DIP Loan [1] | 20.0 | 20.0 | 20.0 |
| Residual Debt Capacity | 55.0 | 70.0 | 85.0 |
| First Lien Debt [2] | 244.7 | 244.7 | 244.7 |
| Less: Residual Debt Capacity | 55.0 | 70.0 | 85.0 |
| Total Credit Bid | 189.7 | 174.7 | 159.7 |
| Total Credit Bid | 189.7 | 174.7 | 159.7 |
| Less: Yucaipa Credit Bid [3] | 132.8 | 122.3 | 111.8 |
| Non-Yucaipa Credit Bid | 56.9 | 52.4 | 47.9 |
| Yucaipa Credit Bid | $ 132.8 | $ 122.3 | $ 111.8 |
| Current Debt Trading Price | 0.30 | 0.30 | 0.30 |
| MV of Yucaipa Credit Bid | 39.8 | 36.7 | 33.5 |
| MV of Yucaipa Credit Bid | 39.8 | 36.7 | 33.5 |
| % Equity Attributable to Yucaipa Bid | 70% | 70% | 70% |
| Implied Equity Value | 56.9 | 52.4 | 47.9 |
| Plus: Debt Capacity | 75.0 | 90.0 | 105.0 |
| Implied Enterprise Value | 131.9 | 142.4 | 152.9 |
| Implied Valuation Multiple | 4.40x | 4.75x | 5.10x |

(1)  Consists of $10.0 million in new money and a roll-up of $10.0 million in existing first lien debt.
(2)  Includes $33.7 million of LCs that have been drawn and not reimbursed, of which Yucaipa's pro-rata share is $20.2 million.
(3)  Assumes that Yucaipa requires 70.0% of equity.



# Scenario 2 – Debt for Equity Swap

*($ in millions, except for debt trading price)*

| | Targeted Debt Capacity | | |
|---|---|---|---|
| | 2.50x | 3.00x | 3.50x |
| Run Rate EBITDA | $ 30.0 | $ 30.0 | $ 30.0 |
| Debt Capacity | 75.0 | 90.0 | 105.0 |
| Less: New Money Investment | 10.0 | 10.0 | 10.0 |
| Residual Debt Capacity | 65.0 | 80.0 | 95.0 |
| First Lien Debt [1] | 244.7 | 244.7 | 244.7 |
| Less: Residual Debt Capacity | 65.0 | 80.0 | 95.0 |
| Required Equitization | 179.7 | 164.7 | 149.7 |
| Required Equitization | 179.7 | 164.7 | 149.7 |
| Current Debt Trading Price | $ 0.30 | $ 0.30 | $ 0.30 |
| MV of Equitized Debt | 53.9 | 49.4 | 44.9 |
| % Equity Attributable to Equitized Debt | 70.0% | 70.0% | 70.0% |
| Implied Equity Value | 77.0 | 70.6 | 64.1 |
| Plus: Debt Capacity | 75.0 | 90.0 | 105.0 |
| Implied Enterprise Value | 152.0 | 160.6 | 169.1 |
| Implied Valuation Multiple | 5.07x | 5.35x | 5.64x |

**Yucaipa Equity Ownership**

| | |
|---|---|
| Existing Equity Post-Dilution | 21.4% |
| New Equity on Account of Debt Exchange | 38.6% |
| Total Ownership | 60.0% |

(1) Includes $33.7 million of LCs that have been drawn and not reimbursed, of which Yucaipa's pro-rata share is $20.2 million.

6

# Scenario 3 – Liquidation Preference

*($ in millions, except for debt trading price)*



| | Targeted Debt Capacity | | |
| --- | --- | --- | --- |
| | 2.50x | 3.00x | 3.50x |
| Run Rate EBITDA | $ 30.0 | $ 30.0 | $ 30.0 |
| Debt Capacity | 75.0 | 90.0 | 105.0 |
| Less: New Money Investment | 10.0 | 10.0 | 10.0 |
| Residual Debt Capacity | 65.0 | 80.0 | 95.0 |
| First Lien Debt[1] | 244.7 | 244.7 | 244.7 |
| Less: Residual Debt Capacity | 65.0 | 80.0 | 95.0 |
| Required Debt Forgiveness/Equitization | 179.7 | 164.7 | 149.7 |
| Required Debt Forgiveness/Equitization | 179.7 | 164.7 | 149.7 |
| Less: Yucaipa Required Equitization | 99.1 | 90.8 | 82.5 |
| Non-Yucaipa Debt Forgiveness | 80.6 | 73.8 | 67.1 |
| Current Debt Trading Price | $ 0.30 | $ 0.30 | $ 0.30 |
| Liquidation Preference | 24.2 | 22.2 | 20.1 |
| Yucaipa Required Equitization | 99.1 | 90.8 | 82.5 |
| Current Debt Trading Price | 0.30 | 0.30 | 0.30 |
| MV of Equitized Debt | 29.7 | 27.2 | 24.8 |
| % Equity Attributable to Equitized Debt | 40.0% | 40.0% | 40.0% |
| Implied Equity Value | 74.3 | 68.1 | 61.9 |
| Plus: Debt Capacity | 75.0 | 90.0 | 105.0 |
| Implied Enterprise Value | 149.3 | 158.1 | 166.9 |
| Implied Valuation Multiple | 4.98x | 5.27x | 5.56x |
| **Yucaipa Ownership** | | | |
| Existing Equity Post-Dilution | 42.8% | | |
| New Equity on Account of Debt Exchange | 40.0% | | |
| Total Ownership | 82.8% | | |
| New Money | 10.0 | 10.0 | 10.0 |
| First Lien Debt[2] | 35.8 | 44.1 | 52.4 |
| Yucaipa Debt Ownership | $ 45.8 | $ 54.1 | $ 62.4 |

(1) Includes $33.7 million of LCs that have been drawn and not reimbursed, of which Yucaipa's pro-rata share is $20.2 million.
(2) Subject to the liquidation preference.

7



# Yucaipa Ownership Summary

*($ in millions)*

### Scenario 1 - 363 Credit Bid

|  | Total | | Yucaipa | | % |
|---|---|---|---|---|---|
| DIP Loan | $ | 20.0 | $ | 20.0 | 100.0% |
| First Lien Debt[1] | | 70.0 | | 12.7 | 18.1% |
| Second Lien Debt | | - | | - | NA |
| Equity | | | | | 70.0% |

### Scenario 2 - Debt for Equity Swap

|  | Total | | Yucaipa | | % |
|---|---|---|---|---|---|
| New Money | $ | 10.0 | $ | 10.0 | 100.0% |
| First Lien Debt[1] | | 80.0 | | 44.1 | 55.2% |
| Second Lien Debt | | 30.0 | | 30.0 | 100.0% |
| Equity | | | | | 60.0% |

### Scenario 3 - Liquidation Preference

|  | Total | | Yucaipa | | % |
|---|---|---|---|---|---|
| New Money | $ | 10.0 | $ | 10.0 | 100.0% |
| First Lien Debt[1] | | 80.0 | | 44.1 | 55.2% |
| Second Lien Debt | | 30.0 | | 30.0 | 100.0% |
| Equity | | | | | 82.8% |

*Analysis assumes targeted debt coverage of 3.0x*
*(1) Includes letters of credit that have been drawn and not reimbursed.*

8

Appendix

# Liquidation Analysis

($ in millions)

| | Book Value | % Recovery | Estimated Proceeds |
|---|---|---|---|
| Cash and Equivalents | $ 9.0 | 100.0% | $ 9.0 |
| Accounts Receivable, net | 17.0 | 100.0% | 17.0 |
| Net Eligible Rolling Stock[1] | 32.5 | 100.0% | 32.5 |
| Estimated Real Estate Value | 23.7 | 87.0% | 20.6 |
| **Gross Proceeds**[2] | | | **79.2** |
| | | | |
| Less: Liquidation Fees and Wind Down Costs[3] | | | (11.9) |
| | | | |
| **Total Proceeds Available for Distribution** | | | **$ 67.3** |
| | | | |
| **Allocation of Proceeds:** | | | |
| **Total Proceeds Available for Distribution** | | | **$ 67.3** |
| Less: Revolving Facility (CIT) | | | (35.0) |
| **Total Proceeds Available after Revolving Facility** | | | **32.3** |
| Plus: Excess LC Deposits | | | 16.0 |
| **Total Proceeds Available after First Lien Term Loans** | | | **48.3** |
| Less: First Lien Term Loans (including LC Facility) | | | (226.0) |
| **Total Proceeds Available after First Lien Term Loans** | | | **-** |
| Less: Second Lien Term Loans | | | 30.0 |
| **Total Proceeds Available after Second Lien Loans** | | | **$ -** |

(1)  Based on valuation performed by Accuval.
(2)  Does not reflect any value associated with selling Axis as a going concern.
(3)  Estimated Liquidation Fees of 20% of Rolling Stock and 5% of Real Estate.  Wind Down Costs estimated at 5% of Collateral Value.

10



# Key Planning Assumptions

➤ **Base Plan uses June Global Insights SAAR for volume projections**

➤ **Includes management adjustments for:**

➤ **Signed Chrysler and Mazda contracts**

➤ **General Motors assumed rate reduction of 5% effective February 2010**

➤ **Increased Toyota pricing effective October 2009**

➤ **Toyota rig deal effective:**

    ➤ **Purchase 45 rigs at $163,500 (total cost of $7.3 million)**

    ➤ **Recondition 177 rigs (total cost of $2.7 million)**

    ➤ **Lease 132 rigs effective October 2009**

➤ **No US IBT Concessions, other than existing term sheet reductions**

➤ **Capital expenditure of approximately $30 million in each of the projected years**

    ➤ **Average fleet age of 10.2 years by December 2012**

➤ **Interest on first lien debt is cash pay in Base Plan (L+400 bps)**

➤ **Interest on second lien debt is PIK (L+750 bps)**

➤ **No quarterly debt amortization payments**

➤ **August 2009 missed interest payment converted to debt**

11

DOCUMENT

PLACEHOLDER

This document was produced in native format.

Confidential

YUCAIPA701179

**Allied Holdings**
Summary Debt Information

| First Lien Debt | | |
|---|---|---|
| Revolving Loans | $ | 35.0 |
| Term Loans | | 176.0 |
| Total First Lien | | 211.0 |
| | | |
| Second Lien Term Loans | | 30.0 |
| | | |
| Total Debt | $ | 241.0 |
| | | |
| 2009E Pro Forma EBITDA | $ | 13.0 |
| Leverage Ratio | | 18.5x |
| | | |
| Run Rate EBITDA | $ | 30.0 |
| Leverage Ratio | | 8.0x |

**First Lien Debt**

*Summary Terms*
May 2012 maturity
L+400 cash pay on term loan
1.0% amortization per annum on term loan

*Proposed Modifications*
If we PIK 100% of the first lien interest,
generates annual savings to Allied of $12.5MM
If we cease amortization payments,
annual savings to Allied are $1.8MM

| | Term Loan | | LC | | Revolver | | Total | |
|---|---|---|---|---|---|---|---|---|
| Yucaipa | $ | 114.7 | $ | 30.4 | $ | - | $ | 145.1 | 55.6% |
| Black Diamond | | 14.9 | | 4.2 | | - | | 19.2 | 7.3% |
| Spectrum | | 13.9 | | 4.0 | | - | | 17.9 | 6.9% |
| Alcentra | | 8.4 | | 2.4 | | - | | 10.8 | 4.1% |
| Stone Tower Capital | | 4.3 | | 3.4 | | - | | 7.8 | 3.0% |
| MJX Asset Mangement | | 5.4 | | 1.5 | | - | | 6.9 | 2.6% |
| Other Lenders | | 14.3 | | 4.1 | | - | | 18.3 | 7.0% |
| CIT | | - | | - | | 35.0 | | 35.0 | 13.4% |
| Total First Lien Debt | $ | 176.0 | $ | 50.0 | $ | 35.0 | $ | 261.0 | 100.0% |

**Second Lien Debt**

*Summary Terms*
May 2012 maturity
L+750 cash pay
No amortization

*Proposed Modifications*
If we PIK 100% of the interest,
generates annual savings to Allied of $3MM

| *Ownership* | | |
|---|---|---|
| Yucaipa | $20.0 | 66.7% |
| Spectrum | 5.0 | 16.7% |
| Blackstone | 3.0 | 10.0% |
| McDonnell | 2.0 | 6.7% |
| **Total Second Lien Debt** | **$30.0** | **100.0%** |

First lien does not include letters of credit that have been drawn and not reimbursed.

**Allied Holdings**
Liquidation Analysis

| | Book Value | % Recovery | Estimated Proceeds |
|---|---|---|---|
| Cash and Equivalents | $ 9.0 | 100.0% | $ 9.0 |
| Accounts Receivable, net | 17.0 | 100.0% | 17.0 |
| Net Eligible Rolling Stock[1] | 32.5 | 100.0% | 32.5 |
| Estimated Real Estate Value | 23.7 | 87.0% | 20.6 |
| **Gross Proceeds[2]** | | | **79.2** |
| Less: Liquidation Fees and Wind Down Costs[3] | | | (11.9) |
| **Total Proceeds Available for Distribution** | | | **$ 67.3** |
| **Allocation of Proceeds:** | | | |
| Total Proceeds Available for Distribution | | | $ 67.3 |
| Less: Revolving Facility (CIT) | | | (35.0) |
| **Total Proceeds Available after Revolving Facility** | | | **32.3** |
| Plus: Excess LC Deposits | | | 16.0 |
| **Total Proceeds Available after First Lien Term Loans** | | | **48.3** |
| Less: First Lien Term Loans (including LC Facility) | | | (226.0) |
| **Total Proceeds Available after First Lien Term Loans** | | | **-** |
| Less: Second Lien Term Loans | | | 30.0 |
| **Total Proceeds Available after Second Lien Loans** | | | **$ -** |

(1) Does not reflect any value associated with selling Axis as a going concern.
(2) Estimated Liquidation Fees at 20% of Rolling Stock and 5% of Real Estate.  Windown Costs estimated at of 5% of Collateral Value.

**Allied Holdings**
Option 1 - 363 Sale
*($ in millions)*

| | | |
|---|---|---|
| Pro Forma Yucaipa Equity Ownership | | 70% |
| Current Yucaipa Term Loan | $ | 134.9 |
| Yucaipa DIP - new money | $ | 10.0 |
| Yucaipa DIP - rolled | $ | 10.0 |

20.22

**Debt Capacity**

| | | Targeted Debt Capacity | | |
|---|---|---|---|---|
| | | 2.50x | 3.00x | 3.50x |
| Run Rate EBITDA | $ | 30.0 | $ 30.0 | $ 30.0 |
| Total Debt Capacity | | 75.0 | 90.0 | 105.0 |
| Less: Yucaipa DIP Loan [1] | | 20.0 | 20.0 | 20.0 |
| Residual Debt Capacity | | 55.0 | 70.0 | 85.0 |
| First Lien Debt [2] | | 244.7 | 244.7 | 244.7 |
| Less: Residual Debt Capacity | | 55.0 | 70.0 | 85.0 |
| Total Credit Bid | | 189.7 | 174.7 | 159.7 |
| Total Credit Bid | | 189.7 | 174.7 | 159.7 |
| Less: Yucaipa Credit Bid [3] | | 132.8 | 122.3 | 111.8 |
| Non-Yucaipa Credit Bid | | 56.9 | 52.4 | 47.9 |
| Yucaipa Credit Bid | | 132.8 | 122.3 | 111.8 |
| Current Debt Trading Price | $ | 0.30 | 0.30 | 0.30 |
| MV of Yucaipa Credit Bid | | 39.8 | $ 36.7 | $ 33.5 |
| MV of Yucaipa Credit Bid | | 39.8 | 36.7 | 33.5 |
| % Equity Attributable to Yucaipa Bid | | 70% | 70% | 70% |
| Implied Equity Value | | 56.9 | 52.4 | 47.9 |
| Plus: Debt Capacity | | 75.0 | 90.0 | 105.0 |
| Implied Enterprise Value | | 131.9 | 142.4 | 152.9 |
| Implied Valuation Multiple | | 4.40x | 4.75x | 5.10x |

**Yucaipa Pro Forma Ownership**

| | | 2.50x | 3.00x | 3.50x |
|---|---|---|---|---|
| Yucaipa Equity Ownership | | 70% | | |
| New Money | | 20.0 | 20.0 | 20.0 |
| First Lien Debt | | 2.2 | 12.7 | 23.2 |
| Yucaipa Debt Ownership | $ | 22.2 | $ 32.7 | $ 43.2 |

(1) Consists of $10.0 million in new money and a roll-up of $10.0 million in existing first lien debt.
(2) Excludes $50.0 million letter of credit facility, of which $30.0 million is held by Yucaipa.
(3) Assumes that Yucaipa requires 70.0% of equity.

## Debt Capitalization / Ownership

| | Total | Yucaipa | Non-Yucaipa |
|---|---|---|---|
| **2.75x Debt Capacity** | | | |
| Priming DIP Loan | 20.0 | 20.0 | - |
| Reinstated First Lien Debt | 55.0 | (7.8) | 62.8 |
| % First Lien Debt Ownership | | -14.2% | 114.2% |
| **3.25x Debt Capacity** | | | |
| Priming DIP Loan | 20.0 | 20.0 | - |
| Reinstated First Lien Debt | 70.0 | 2.7 | 67.3 |
| % First Lien Debt Ownership | | 3.8% | 96.2% |
| **3.75x Debt Capacity** | | | |
| Priming DIP Loan | 20.0 | 20.0 | - |
| Reinstated First Lien Debt | 85.0 | 13.2 | 71.8 |
| % First Lien Debt Ownership | | 15.5% | 84.5% |

## Sensitivity

| | | EBITDA | | | | |
|---|---|---|---|---|---|---|
| | $ | 25.0 | 30.0 | 35.0 | 40.0 | 45.0 |
| Leverage | 2.75x | -25.0% | -4.1% | 9.2% | 18.5% | 25.4% |
| | 3.00x | -14.2% | 3.8% | 15.5% | 23.7% | 29.7% |
| | 3.25x | -5.6% | 10.2% | 20.6% | 27.9% | 33.3% |
| | 3.50x | 1.4% | 15.5% | 24.8% | 31.4% | 36.3% |
| | 3.75x | 7.2% | 19.9% | 28.4% | 34.4% | 38.9% |

| | | EBITDA | | | | |
|---|---|---|---|---|---|---|
| | | 25 | 30 | 35 | 40 | 45 |
| | 2.75x | -25.0% | -4.1% | 9.2% | 18.5% | 25.4% |
| | 3.00x | -14.2% | 3.8% | 15.5% | 23.7% | 29.7% |
| | 3.25x | -5.6% | 10.2% | 20.6% | 27.9% | 33.3% |
| | 3.50x | 1.4% | 15.5% | 24.8% | 31.4% | 36.3% |
| | 3.75x | 7.2% | 19.9% | 28.4% | 34.4% | 38.9% |
| | 4.00x | 12.1% | 23.7% | 31.4% | 36.9% | 41.0% |

**Allied Holdings**
Option 2 - Out of Court Restructuring (1)
*($ in millions)*

| | |
|---|---|
| Pro Forma Yucaipa Equity Ownership | 55.2% |
| Current Yucaipa Term Loan | $ 134.9 |
| Yucaipa DIP - new money | $ 10.0 |
| % Equity Exchanged for Debt | 70.0% |

**Debt Capacity**

| | Targeted Debt Capacity | | |
|---|---|---|---|
| | 2.50x | 3.00x | 3.50x |
| Run Rate EBITDA | $ 30.0 | $ 30.0 | $ 30.0 |
| Debt Capacity | 75.0 | 90.0 | 105.0 |
| | | | |
| Less: New Money Investment | 10.0 | 10.0 | 10.0 |
| Residual Debt Capacity | 65.0 | 80.0 | 95.0 |
| | | | |
| First Lien Debt [1] | 244.7 | 244.7 | 244.7 |
| Less: Residual Debt Capacity | 65.0 | 80.0 | 95.0 |
| Required Equitization | 179.7 | 164.7 | 149.7 |
| | | | |
| Required Equitization | $ 179.7 | 164.7 | 149.7 |
| Current Debt Trading Price | 0.30 | 0.30 | 0.30 |
| MV of Equitized Debt | 53.9 | 49.4 | 44.9 |
| % Equity Attributable to Equitized Debt | 70.0% | 70.0% | 70.0% |
| | | | |
| Implied Equity Value | 77.0 | 70.6 | 64.1 |
| Plus: Debt Capacity | 75.0 | 90.0 | 105.0 |
| Implied Enterprise Value | 152.0 | 160.6 | 169.1 |
| Implied Valuation Multiple | 5.07x | 5.35x | 5.64x |

**Yucaipa Equity Ownership**

| | |
|---|---|
| Existing Equity Post-Dilution | 21.4% |
| New Equity on Account of Debt Exchange | 38.6% |
| Total Ownership | 60.0% |

| | |
|---|---|
| | 90.8 |
| | 44.1 |

(1) Excludes $50.0 million letter of credit facility, of which $30.0 million is held by Yucaipa.

**Allied Holdings**
Option 3 - Out of Court Restructuring (2)
*($ in millions)*

| | |
|---|---|
| Pro Forma Yucaipa Equity Ownership | 55.2% |
| Current Yucaipa Term Loan | $ 134.9 |
| New Money Investment | $ 10.0 |
| % Equity Exchanged for Debt | $ 40.0% |

**Debt Capacity**

| | Targeted Debt Capacity | | |
|---|---|---|---|
| | 2.50x | 3.00x | 3.50x |
| Run Rate EBITDA | $ 30.0 | $ 30.0 | $ 30.0 |
| Debt Capacity | 75.0 | 90.0 | 105.0 |
| Less: New Money Investment | 10.0 | 10.0 | 10.0 |
| Residual Debt Capacity | 65.0 | 80.0 | 95.0 |
| First Lien Debt[1] | 244.7 | 244.7 | 244.7 |
| Less: Residual Debt Capacity | 65.0 | 80.0 | 95.0 |
| Required Debt Forgiveness/Equitization | 179.7 | 164.7 | 149.7 |
| Required Debt Forgiveness/Equitization | 179.7 | 164.7 | 149.7 |
| Less: Yucaipa Required Equitization | 99.1 | 90.8 | 82.5 |
| Non-Yucaipa Debt Forgiveness | 80.6 | 73.8 | 67.1 |
| Current Debt Trading Price | 0.30 | 0.30 | 0.30 |
| Liquidation Preference | 24.2 | 22.2 | 20.1 |
| Yucaipa Required Equitization | 99.1 | 90.8 | 82.5 |
| Current Debt Trading Price | 0.30 | 0.30 | 0.30 |
| MV of Equitized Debt | 29.7 | 27.2 | 24.8 |
| % Equity Attributable to Equitized Debt | 40.0% | 40.0% | 40.0% |
| Implied Equity Value | 74.3 | 68.1 | 61.9 |
| Plus: Debt Capacity | 75.0 | 90.0 | 105.0 |
| Implied Enterprise Value | 149.3 | 158.1 | 166.9 |
| Implied Valuation Multiple | 4.98x | 5.27x | 5.56x |
| **Yucaipa Ownership** | | | |
| Existing Equity Post-Dilution | 42.8% | | |
| New Equity on Account of Debt Exchange | 40.0% | | |
| Total Ownership | 82.8% | | |
| New Money | 10.0 | 10.0 | 10.0 |
| First Lien Debt[2] | 35.8 | 44.1 | 52.4 |
| Yucaipa Debt Ownership | $ 63.3 | $ 54.1 | $ 62.4 |

(1) Excludes $50.0 million letter of credit facility, of which $30.0 million is held by Yucaipa.
(2) Subject to the liquidation preference.

**Scenario 1 - 363 Credit Bid**

|  | Total | | Yucaipa | % |
|---|---|---|---|---|
| DIP Loan | $ | 20.0 | $ 20.0 | 100.0% |
| First Lien Debt[1] | | 70.0 | 12.7 | 18.1% |
| Second Lien Debt | | - | - | NA |
| Equity | | | | 70.0% |

**Scenario 2 - Debt for Equity Swap**

|  | Total | | Yucaipa | % |
|---|---|---|---|---|
| New Money | $ | 10.0 | $ 10.0 | 100.0% |
| First Lien Debt[1] | | 80.0 | 44.1 | 55.2% |
| Second Lien Debt | | 30.0 | 30.0 | 100.0% |
| Equity | | | | 60.0% |

**Scenario 3 - Liquidation Preference**

|  | Total | | Yucaipa | % |
|---|---|---|---|---|
| New Money | $ | 10.0 | $ 10.0 | 100.0% |
| First Lien Debt[1] | | 80.0 | 44.1 | 55.2% |
| Second Lien Debt | | 30.0 | 30.0 | 100.0% |
| Equity | | | | 82.8% |

Analysis assumes 3.0x targeted debt coverage of 3.0x
[1] Includes letters of credit that have been drawn and not reimbursed.

**Allied Holdings**
Restructuring Analysis

**363 Sale**

First lien debt converted into the equity of the Company (Yucaipa 55.6%/Minority first lien lenders 44.4%)
First lien forfeits all liens against the Company

**Consensual Restructuring**

First lien debt remains in place and lenders retain all existing liens
PIK interest on first lien debt for 36 months (L+400 bps)
After 36 months, combination of cash pay and PIK on first lien debt
PIK interest on second lien debt (L+750 bps)
Extend maturity on all debt to May 2015 (i.e. 3 year extension)
Cease first lien amortization payments
First lien lenders receive a percentage of the Company's fully-diluted equity
No equity distribution to second lien lenders
Preferred retains rights to common equity
Common equity remains in place (except for dilution through first lien distribution)

| | Current Claim | 363 Sale | Consensual Restructuring |
|---|---|---|---|
| First Lien Debt | $210MM; May 2012 maturity; L+400 cash pay; 1.0% amortization per annum | 100% of common equity | 20-40% of fully-diluted common equity<br>$210MM first lien; May 2015 maturity; L+400 PIK<br>No amortization |
| Second Lien Debt | $30MM; May 2012 maturity; L+750 cash pay | No distribution | No distribution of common equity<br>$30MM second lien; May 2015 maturity; L+750 PIK |
| Preferred Equity | Conversion to common at preferred valuation | No distribution | Unchanged rights vis-à-vis common |
| Common Equity | 100% Common Equity | No distribution | Unchanged rights |

**Allied Holdings**
Sensitivity Analysis
($ in millions)

## Consensual Restructuring

| | | | | | | 363 Sale |
|---|---:|---:|---:|---:|---:|---:|
| Run Rate EBITDA | $65.00 | $65.00 | $65.00 | $65.00 | $65.00 | $65.00 |
| Exit Multiple | 5.0x | 5.0x | 5.0x | 5.0x | 5.0x | 5.0x |
| Enterprise Value | 325.00 | 325.00 | 325.00 | 325.00 | 325.00 | 325.00 |
| Less: Revolving Facility | 34.90 | 34.90 | 34.90 | 34.90 | 34.90 | 34.90 |
| Less: First Lien Debt (ex. LCs) | 175.95 | 175.95 | 175.95 | 175.95 | 175.95 | 175.95 |
| Less: Second Lien Debt | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 |
| Equity Value Available | 84.15 | 84.15 | 84.15 | 84.15 | 84.15 | 84.15 |
| Equity Distribution to First Lien Lenders | 16.83 | 21.04 | 25.25 | 29.45 | 33.66 | 325.00 |
| Percentage Distribution to First Lien Lenders | 20.00% | 25.00% | 30.00% | 35.00% | 40.00% | 100.00% |
| Equity Value Available | 84.15 | 84.15 | 84.15 | 84.15 | 84.15 | NA |
| Less: Equity Distribution to First Lien Lenders | 16.83 | 21.04 | 25.25 | 29.45 | 33.66 | NA |
| Available for Distribution After Distribution After First Lien | 67.32 | 63.12 | 58.91 | 54.70 | 50.49 | NA |
| Yucaipa - Existing Equity as Converted (71.33%) | 48.02 | 45.02 | 42.02 | 39.02 | 36.02 | - |
| Yucaipa - Portion of First Lien Distribution (incl LCs) (55.63%) | 9.36 | 11.70 | 14.04 | 16.39 | 18.73 | 180.80 |
| **Yucaipa Equity Stake** | $57.38 | $56.72 | $56.06 | $55.40 | $54.74 | $180.80 |
| **Pro Forma Equity Ownership** | | | | | | |
| Yucaipa (44.37%) | 68.19% | 67.40% | 66.62% | 65.83% | 65.05% | 55.63% |
| Other Minority First Lien | 8.87% | 11.09% | 13.31% | 15.53% | 17.75% | 44.37% |
| Existing Minority Shareholders (28.67%) | 22.94% | 21.50% | 20.07% | 18.64% | 17.20% | 0.00% |
| Total - check | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| **Pro Forma Yucaipa Ownership [1]** | | | | | | |
| Yucaipa Equity Stake | 57.38 | 56.72 | 56.06 | 55.40 | 54.74 | 180.80 |
| Yucaipa - First Lien (55.63%) | 97.88 | 97.88 | 97.88 | 97.88 | 97.88 | - |
| Yucaipa - Second Lien (66.67%) | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | - |
| Total Value of Yucaipa Debt | 117.88 | 117.88 | 117.88 | 117.88 | 117.88 | - |
| **Total Value of Yucaipa Position** ($163.98) | $175.27 | $174.61 | $173.95 | $173.29 | $172.62 | $180.80 |
| Accretion Over Yucaipa Investment | $11.29 | $10.63 | $9.97 | $9.31 | $8.65 | $16.83 |
| **Pro Forma Minority Lender Ownership** | | | | | | |
| Minority Lender Equity Stake (44.37%) | 7.47 | 9.33 | 11.20 | 13.07 | 14.94 | 144.20 |
| Minority Lender First Lien (44.37%) | 78.07 | 78.07 | 78.07 | 78.07 | 78.07 | - |
| Total Value of Minority Lender Position | 85.53 | 87.40 | 89.27 | 91.13 | 93.00 | 144.20 |

*(1) Assumes PIK debt is not added to principal balance.*
*Assumes debt trades back to par value.*

**Allied Holdings**
Restructuring Alternatives
($ in millions)

1) PIK first lien debt for 12 months
[Stretch maturity on first lien to 2015.] Cash pay at a lower interest rate (L+100? Likely they would insist on a LIBOR floor - maybe 150?). Keep facility as PIK for 12 months.
Convert half the facility to preferred with PIK dividend at a "reasonable" rate.
Include CIT in the analysis
amort goes away

| TEV | $ 300.0 | $ 325.0 | $ 350.0 | $ 375.0 | $ 400.0 | $ 425.0 |
|---|---|---|---|---|---|---|
| Revolver | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 |
| Remaining for Term Loan Lenders | 265.0 | 290.0 | 315.0 | 340.0 | 365.0 | 390.0 |
| First Lien Term Loan | 176.0 | 176.0 | 176.0 | 176.0 | 176.0 | 176.0 |
| | 89.1 | 114.1 | 139.1 | 164.1 | 189.1 | 214.1 |

they get 45% of the equity in a 363.  description c   363

non bk

20-40% of equity

has/gets >>
first lien           $[ ]MM, maturity
second lien          0
liquidation preference on preferred   0
equity               0

vary what we give first lien   25-55
relative to what they get a 363
normalized run rate of 50. 5x        65
                                      5
                                    325

211.0
114.1
30   no distribution
     preferred keeps what it has today relative to the common

28.5125

**Allied Holdings**
Option 2 - Out of Court Restructuring (2)
*($ in millions)*

| | | | |
|---|---|---|---|
| Pro Forma Yucaipa Equity Ownership | | | 54.4% |
| Current Yucaipa Term Loan | $ | | 114.7 |
| New Money Investment | $ | | 10.0 |
| % Equity Exchanged for Debt | | | 40.0% |

**Debt Capacity**

| | 2.75x | 3.25x | 3.75x |
|---|---|---|---|
| Run Rate EBITDA | $ 30.0 | $ 30.0 | $ 30.0 |
| Debt Capacity | 82.5 | 97.5 | 112.5 |
| Less: New Money Investment | 10.0 | 10.0 | 10.0 |
| Residual Debt Capacity | 72.5 | 87.5 | 102.5 |
| First Lien Debt [2] | 244.5 | 244.5 | 244.5 |
| Less: Residual Debt Capacity | 72.5 | 87.5 | 102.5 |
| Required Debt Forgiveness/Equitization | 172.0 | 157.0 | 142.0 |
| Required Debt Forgiveness/Equitization | 172.0 | 157.0 | 142.0 |
| Less: Yucaipa Required Equitization | 93.6 | 85.4 | 77.3 |
| Non-Yucaipa Debt Forgiveness | 78.4 | 71.6 | 64.8 |
| Assumed Trading Price | 0.30 | 0.30 | 0.30 |
| Liquidation Preference | 23.5 | 21.5 | 19.4 |
| Yucaipa Required Equitization | 93.6 | 85.4 | 77.3 |
| Assumed Trading Price | 0.30 | 0.30 | 0.30 |
| Market Value of Equitized Debt | 28.1 | 25.6 | 23.2 |
| % Equity Attributable to Equitized Debt | 40.0% | 40.0% | 40.0% |
| Implied Equity Value | 70.2 | 64.1 | 58.0 |
| Plus: Debt Capacity | 82.5 | 97.5 | 112.5 |
| Implied Enterprise Value | 152.7 | 161.6 | 170.5 |
| Implied Valuation Multiple | 5.09x | 5.39x | 5.68x |

**Yucaipa Ownership**

| | |
|---|---|
| Equity on Account of Existing Equity | 42.8% |
| Equity on Account of Debt Exchange | 40.0% |
| Yucaipa Equity Ownership | 82.8% |
| New Money | 10.0 |
| First Lien Debt [1] | 21.1 |
| Yucaipa Debt Ownership | 31.1 |

proceeds
range of EBITDa
range of multiple
what is their recovery

Waterfall if debt wasn't reduced
vs. same proceeds with a preference
>> recovery to n-y FI lenders

(1) Subject to the liquidation preference.
(2) Excludes $50.0 million letter of credit facility, of which $30.0 million is held by Yucaipa.

**Allied Holdings**
Restructuring Analysis - Option 1
*($ in millions)*

| | | |
|---|---|---|
| Run Rate EBITDA | $65.00 | |
| Exit Multiple | 5.0x | |
| TEV | $325.00 | |
| Less: Revolver | 35.00 | |
| Less: First Lien Debt | 175.95 | |
| Less: Second Lien Debt | 30.00 | |
| Equity Value | $84.05 | |
| Minority Lender Equity | $16.81 | 20.0% |
| Remaining Equity | $67.24 | |
| Yucaipa Equity | $47.96 | 71.33% |
| Less: ComVest Profits Interest | $9.59 | 20.00% |
| Yucaipa Equity - Net | $38.37 | |
| Minority Shareholders | $19.28 | 28.67% |
| **Debt:** | | |
| Revolver - CIT | 35.00 | |
| First Lien - Yucaipa | 97.88 | 55.63% |
| First Lien - Minority Lenders | 78.07 | 44.37% |
| Total First Lien Term Loan | 175.95 | 100.00% |
| Second Lien - Yucaipa | 20.00 | 66.67% |
| Second Lien - Minority Lenders | 10.00 | 33.33% |
| Total First Lien Term Loan | 30.00 | 100.00% |
| **Summary Economics** | | |
| Yucaipa - First Lien | $ 97.88 | |
| Yucaipa - Second Lien | 20.00 | |
| Yucaipa - Equity | 38.37 | |
| Total Yucaipa | $ 156.25 | |
| Yucaipa Investment | $ 163.98 | |
| Accretion/(Dilution) | $ (7.72) | |
| Revolver | $ 35.00 | |

| | |
|---|---|
| Minority Lender - First Lien Term Loan | 78.07 |
| Minority Lender - Equity | 16.81 |
| Total First Lien Minority Lender | $ 129.88 |

**Allied Holdings**
Restructuring Analysis - Option 2
($ in millions)

| | | |
|---|---:|---:|
| Run Rate EBITDA | $65.00 | |
| Exit Multiple | 5.0x | |
| TEV | $325.00 | |
| | | |
| Less: Revolver | 35.00 | |
| Less: First Lien Debt | 175.95 | |
| Less: Second Lien Debt | 30.00 | |
| Equity Value | $84.05 | |
| | | |
| Minority Lender Equity | $16.81 | 20.0% |
| | | |
| Remaining Equity | $67.24 | |
| Yucaipa Equity | $47.96 | 71.33% |
| Less: ComVest Profits Interest | $9.59 | 20.00% |
| Yucaipa Equity - Net | $38.37 | |
| | | |
| Minority Shareholders | $19.28 | 28.67% |
| | | |
| **Debt:** | | |
| Revolver - CIT | 35.00 | |
| | | |
| First Lien - Yucaipa | 97.88 | 55.63% |
| First Lien - Minority Lenders | 78.07 | 44.37% |
| Total First Lien Term Loan | 175.95 | 100.00% |
| | | |
| Second Lien - Yucaipa | 20.00 | 66.67% |
| Second Lien - Minority Lenders | 10.00 | 33.33% |
| Total First Lien Term Loan | 30.00 | 100.00% |
| | | |
| **Summary Economics** | | |
| Yucaipa - First Lien | $ | 97.88 |
| Yucaipa - Second Lien | | 20.00 |
| Yucaipa - Equity | | 38.37 |
| Total Yucaipa | $ | 156.25 |
| | | |
| Yucaipa Investment | $ | 163.98 |
| Accretion/(Dilution) | $ | (7.72) |
| | | |
| Revolver | $ | 35.00 |

**NEEDS TO BE UPDATED**

| | |
|---|---|
| Minority Lender - First Lien Term Loan | 78.07 |
| Minority Lender - Equity | 16.81 |
| Total First Lien Minority Lender | $ 129.88 |

**Allied Holdings**
Restructuring Analysis - Option 3
*($ in millions)*

**NEEDS TO BE UPDATED**

| | | |
|---|---:|---:|
| Run Rate EBITDA | $65.00 | |
| Exit Multiple | 5.0x | |
| TEV | $325.00 | |
| | | |
| Less: Revolver | - | |
| Less: First Lien Debt | - | |
| Less: Second Lien Debt | - | |
| Equity Value | $325.00 | |
| | | |
| Minority Lender Equity | $144.20 | 44.4% |
| | | |
| Remaining Equity | $180.80 | |
| | | |
| Yucaipa Equity | $128.96 | 71.33% |
| Less: Com/Vest Profits Interest | $25.79 | 20.00% |
| Yucaipa Equity - Net | $103.17 | |
| | | |
| Minority Shareholders | $51.84 | 28.67% |

**PF Debt:**

| | | |
|---|---:|---:|
| Revolver - CIT | - | |
| | | |
| First Lien - Yucaipa | - | 55.63% |
| First Lien - Minority Lenders | - | 44.37% |
| Total First Lien Term Loan | - | 100.00% |
| | | |
| Second Lien - Yucaipa | - | 66.67% |
| Second Lien - Minority Lenders | - | 33.33% |
| Total First Lien Term Loan | - | 100.00% |

**Summary Economics**

| | | |
|---|---:|---:|
| Yucaipa - First Lien | $ | - |
| Yucaipa - Second Lien | | - |
| Yucaipa - Equity | | 103.17 |
| Total Yucaipa | $ | 103.17 |
| | | |
| Yucaipa Investment | $ | 163.98 |
| Accretion/(Dilution) | $ | (60.81) |
| | | |
| Revolver | $ | - |

| | |
|---|---|
| Minority Lender - First Lien Term Loan | - |
| Minority Lender - Equity | 144.20 |
| Total First Lien Minority Lender | $ 144.20 |

DOCUMENT

PLACEHOLDER

This document was produced in native format.

Confidential

YUCAIPA701180

**Allied Holdings**

*($ in millions)*

| | 2008A | 2009E | 2010E | 2011E | 2012E |
|---|---|---|---|---|---|
| North American SAAR | 14.9 | 11.1 | 12.8 | 15.3 | 17.0 |
| Allied Units Hauled | 6.0 | 4.0 | 4.5 | 5.1 | 5.3 |
| *% Market Share* | *40.2%* | *36.2%* | *35.6%* | *33.1%* | *31.0%* |
| | | | | | |
| Revenue | $ 758.1 | $ 446.6 | $ 515.4 | $ 579.8 | $ 611.7 |
| *% Growth* | *-7.9%* | *-41.1%* | *15.4%* | *12.5%* | *5.5%* |
| *Revenue per Unit* | $ 126.6 | $ 110.9 | $ 113.4 | $ 114.6 | $ 116.0 |
| | | | | | |
| EBITDA | 52.8 | 11.3 | 23.0 | 25.2 | 18.0 |
| Plus: Labor Concessions/Market Share Gains | - | 1.7 | 24.0 | 35.3 | 37.8 |
| | | | | | |
| Pro Forma EBITDA | 52.8 | 13.0 | 47.0 | 60.5 | 55.8 |
| *% Margin* | *7.0%* | *2.9%* | *9.1%* | *10.4%* | *9.1%* |
| | | | | | |
| Capital Expenditures | 55.8 | 19.3 | 29.5 | 30.3 | 30.3 |
| Average Active Fleet Age (Years) | 8.9 | 6.9 | 8.4 | 9.5 | 10.2 |
| Repair & Maintenance Expense | 48.8 | 28.5 | 33.7 | 38.4 | 38.8 |
| | | | | | |
| EBITDA [1] | 52.8 | 13.0 | 47.0 | 60.5 | 55.8 |
| Less: Capex | (55.8) | (19.3) | (29.5) | (30.3) | (30.3) |
| Less: Increase in Working Capital [3] | (0.2) | 3.7 | (1.1) | 6.6 | 1.6 |
| Less: Cash Interest Expense | (23.2) | (23.2) | (23.3) | (21.4) | (21.6) |
| Less: Estimated Cash Taxes | (0.9) | (1.0) | (1.0) | (1.0) | (1.0) |
| | | | | | |
| Free Cash Flow [4] | $ (27.3) | $ (26.9) | $ (8.0) | $ 14.5 | $ 4.4 |
| | | | | | |
| Capex | 55.8 | 19.3 | 29.5 | 30.3 | 30.3 |

(1) Includes impact of labor concessions.
(2) Assumes annual 10% labor cost reductions in the projected period, commencing December 2010.
(3) Does not include the impact of cash movement relating to insurance proceeds and disbursements.
(4) Assumes Ryder LC is reinstated and $7.5 million cash becomes available for use by the Company. Excludes Restricted Cash.

US SAAR – 2008 >> 13,238,497

| | 2008A | 2009E | 2010E | 2011E | 2012E |
|---|---|---|---|---|---|
| | 14.90 | 11.14 | 12.77 | 15.27 | 17.03 |
| | 40.2% | 36.2% | 35.6% | 33.1% | 31.0% |
| w/out labor | 40.2% | 36.2% | 35.2% | 35.6% | 29.8% |
| | 5.99 | 4.03 | 4.54 | 5.06 | 5.27 |
| | 40.2% | 36.2% | 35.2% | 29.5% | 29.8% |

AHI Consolidated Allied Systems Holdings, Inc. Plan (Plan) PIK Rate 0%

**ALLIED SYSTEMS HOLDINGS, INC. AND SUBSIDIARIES**
**PROJECTED CONSOLIDATED INCOME STATEMENTS**
For The Periods Ended

*($ in thousands)*
*($ in 000's)*

| | | | Forecast 2010 | Forecast 2011 | Forecast 2012 |
|---|---:|---:|---:|---:|---:|
| UNITS HAULED | 5,061,036 | 4,027,545 | 4,543,528 | 5,057,820 | 5,271,395 |
| TOTAL REVENUE | $ 758,119 | $ 446,589 | $ 515,384 | $ 579,832 | $ 611,667 |
| **OPERATING EXPENSES** | | | | | |
| Salaries & Wages | 348,725 | 242,291 | 249,093 | 288,286 | 285,837 |
| Severance | | - | - | - | - |
| Operating Supplies & Expenses | 178,415 | 83,930 | 101,515 | 116,936 | 123,978 |
| Purchased Transportation | 97,017 | 47,844 | 58,325 | 72,998 | 81,249 |
| Rents | 6,493 | 6,672 | 5,992 | 6,200 | 6,416 |
| Insurance & Claims | 31,593 | 23,256 | 24,835 | 26,227 | 27,272 |
| Operating Taxes & Licenses | 23,221 | 17,483 | 18,570 | 19,671 | 20,557 |
| Depreciation & Amortization | 61,419 | 46,032 | 36,000 | 32,907 | 32,014 |
| Communications & Utilities | 6,085 | 5,067 | 4,869 | 4,986 | 5,106 |
| Other Operating Expenses | 13,711 | 9,620 | 8,037 | 6,924 | 8,070 |
| **Total Operating Expenses** | 766,680 | 482,196 | 507,235 | 555,134 | 590,499 |
| **OPERATING INCOME (LOSS)** | (8,561) | (35,607) | 8,148 | 24,699 | 21,168 |
| **OTHER (INCOME) EXPENSE** | | | | | |
| Interest (Income) | (1,744) | (245) | (897) | (925) | (664) |
| Net, Other(Goodwill Impairment) | 59,912 | - | - | - | - |
| Equity in Earnings of Joint Ventures | - | - | - | - | - |
| Interest Expense | 29,029 | 28,614 | 23,335 | 21,354 | 21,624 |
| Unrealized loss (gain) on swap agreements | 6,275 | (2,641) | - | - | - |
| Restructuring Costs | 27 | 0 | - | - | - |
| Loss (Gain) on Sale of Assets | (46) | 64 | - | - | - |
| Loss (Gain) on early extinguishment of Debt | - | - | - | - | - |
| Loss (Gain) on Currency Exchange | 13,039 | (3,462) | - | - | - |
| **Total Other (Income) Expense** | 106,492 | 22,330 | 22,438 | 20,429 | 20,960 |
| **TOTAL INCOME (LOSS) BEFORE INCOME TAXES** | (115,053) | (57,937) | (14,290) | 4,270 | 208 |
| INCOME TAX PROVISION (BENEFIT) | (1,659) | (1,065) | (5,716) | 1,708 | 83 |
| **Net Income before Cumulative Effect** | | | | | |
| Extraordinary Items | - | - | - | - | - |
| Net, Change in Accounting Principle | - | - | - | - | - |
| **NET INCOME (LOSS)** | $ (113,394) | $ (56,872) | $ (8,574) | $ 2,562 | $ 125 |
| DEPRECIATION | 61,419 | 46,032 | 36,000 | 32,907 | 32,014 |
| (GAIN) LOSS ON SALE OF ASSETS | | | | | |
| OTHER INCOME (EXPENSE) | 106,492 | 22,330 | 22,438 | 20,429 | 20,960 |
| REORGANIZATION ITEMS | 1,000 | | | | |
| INCOME TAXES | (1,659) | (1,065) | (5,716) | 1,708 | 83 |
| INTEREST INCOME | 1,744 | 245 | 897 | 925 | 664 |
| ADDITIONAL TAXES | 472 | 484 | 441 | 441 | 441 |
| MANAGEMENT FEES | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| OTHER ALLOWED ADDBACKS | - | 346 | - | - | - |
| **COVENANT EBITDA** | $ 57,574 | $ 13,000 | $ 46,986 | $ 60,472 | $ 55,786 |
| Reported EBITDA | | 10,425 | 44,148 | 57,606 | 53,181 |

ALLIED SYSTEMS HOLDINGS, INC. AND SUBSIDIARIES
PROJECTED CONSOLIDATED BALANCE SHEETS
For The Periods Ended
($ in 000's)

AHI Consolidated Allied Systems Holdings, Inc. Plan (Plan) PIK Rate 0%

*($ in thousands)*

| | Actual 12/31/08 | Forecast 12/31/09 | Forecast 12/31/10 | Forecast 12/31/11 | Forecast 12/31/12 |
|---|---|---|---|---|---|
| **CURRENT ASSETS:** | | | | | |
| Cash-Unrestricted | $ 21,893 | $ 416 | $ 5,506 | $ 11,810 | $ 23,098 |
| Cash-Restricted | 31,776 | 9,450 | 6,833 | 5,094 | 2,531 |
| **Cash & Cash Equivalents** | **53,669** | **9,866** | **12,339** | **16,904** | **25,630** |
| Short Term Investments | - | - | - | - | - |
| Restricted Investments | | | | | |
| Accounts Receivable - Trade | 33,218 | 26,134 | 28,670 | 34,778 | 32,919 |
| Accounts Receivable - Related Party | - | - | - | - | - |
| Accounts Receivable - Other | 3,394 | 3,304 | 3,516 | 3,328 | 3,140 |
| Receivables, net | 36,612 | 29,438 | 32,186 | 38,106 | 36,059 |
| Inventories | 3,680 | 3,200 | 2,875 | 2,551 | 1,964 |
| Deferred Tax Asset | 858 | 857 | 857 | 857 | 857 |
| Prepayment and Other Current Assets | 25,492 | 26,761 | 27,986 | 27,745 | 25,605 |
| **Total Current Assets** | **120,310** | **70,123** | **76,243** | **86,163** | **90,116** |
| | | | | | |
| **PROPERTY AND EQUIPMENT, NET** | **178,499** | **154,561** | **148,718** | **146,761** | **145,753** |
| | | | | | |
| **OTHER ASSETS:** | | | | | |
| Goodwill & SW, Net | 39,983 | 38,901 | 38,229 | 37,557 | 36,885 |
| Restricted cash and cash equivalents | 34,659 | 33,504 | 27,749 | 24,246 | 18,515 |
| Restricted Investments | - | - | - | - | - |
| Notes Receivable - Related Party | - | - | - | - | - |
| Life Insurance Cash Surrender Value | (0) | (0) | (0) | (0) | (0) |
| Deferred Income Taxes | (0) | (0) | (0) | (0) | (0) |
| Other | 48,679 | 52,263 | 51,786 | 51,310 | 51,228 |
| | | | | | |
| Other | 48,678 | 52,263 | 51,786 | 51,309 | 51,227 |
| | | | | | |
| **Total Other Assets** | **123,320** | **124,668** | **117,764** | **113,112** | **106,627** |
| Intercompany Receivables | - | - | - | - | - |
| Investments in Related Party | - | - | - | - | - |
| | | | | | |
| **TOTAL ASSETS** | **$ 422,128** | **$ 349,352** | **$ 342,726** | **$ 346,036** | **$ 342,496** |
| | | | | | |
| **CURRENT LIABILITIES:** | | | | | |
| Current Maturities of LTD | $ 1,800 | $ 1,800 | $ 1,800 | $ 1,800 | $ 1,800 |
| Borrowings under revolving credit facility | 34,500 | 34,896 | 34,896 | 34,896 | 34,896 |
| Trade Accounts Payable | 15,034 | 16,649 | 18,513 | 17,433 | 17,072 |
| Payable to Related Parties | | | | | |
| Trade Accounts Payable | 15,034 | 16,649 | 18,513 | 17,433 | 17,072 |
| Accrued Wages & Benefits | 18,330 | 14,269 | 9,177 | 4,667 | (134) |
| Accrued General Taxes | 1,511 | 3,326 | 4,520 | 5,770 | 6,993 |
| Accrued Claims and Insurance Reserves | 33,812 | 32,118 | 30,415 | 29,238 | 28,541 |
| Other Accrued Liabilities | 12,764 | 8,735 | 11,637 | 14,626 | 14,051 |
| Premium Financing | 6,187 | 1,996 | 7,168 | 7,188 | 5,876 |
| Accrued liabilities | 72,604 | 60,444 | 62,916 | 61,489 | 55,327 |
| **Total Current Liabilities** | **123,938** | **113,789** | **118,125** | **115,618** | **109,094** |
| | | | | | |
| **LONG TERM DEBT AND OTHER LIABILITIES** | | | | | |
| Long Term Debt (Less Current Maturities) | 205,159 | 209,851 | 212,845 | 216,111 | 219,687 |

**ALLIED SYSTEMS HOLDINGS, INC. AND SUBSIDIARIES**
**PROJECTED CONSOLIDATED BALANCE SHEETS**
For The Periods Ended
($ in 000's)

| | | | | | |
|---|---:|---:|---:|---:|---:|
| Post Retirement Benefits | 11,266 | 11,284 | 11,104 | 10,924 | 10,744 |
| Deferred Tax Liability | 8,784 | 6,706 | 2,694 | 3,276 | 3,378 |
| Other Long Term Liabilities | 114,014 | 105,584 | 103,422 | 102,036 | 100,942 |
| **Total LTD and Other Liabilities** | 339,223 | 333,425 | 330,064 | 332,348 | 334,750 |
| Intercompany Payables | - | - | - | - | - |
| **LIABILITIES SUBJECT TO COMPROMISE** | | | | | |
| Pre-petition AP | - | - | - | - | - |
| Pre-Petition Debt | - | - | - | - | - |
| Total Liabilities Subject to Compromise | - | - | - | - | - |
| **Total Liabilities** | 463,161 | 447,214 | 448,189 | 447,966 | 443,845 |
| **STOCKHOLDERS' EQUITY:** | | | | | |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 100 | 100 | 100 | 100 | 100 |
| Liabilities Subject to Compromise | - | - | - | - | - |
| Additional PIC | 118,145 | 118,935 | 119,907 | 120,879 | 121,335 |
| Retained Earnings | (24,021) | (137,415) | (194,288) | (202,861) | (200,300) |
| Treasury Stock | - | - | - | - | - |
| Income (YTD) | (113,394) | (56,872) | (8,574) | 2,562 | 125 |
| Foreign Currency Translation & Other | (21,860) | (22,675) | (22,675) | (22,675) | (22,675) |
| Unearned Compensation | (3) | 66 | 66 | 66 | 66 |
| **Total Stockholders' Equity** | (41,033) | (97,861) | (105,463) | (101,930) | (101,349) |
| **TOTAL LIABILITIES & STOCKHOLDERS' EQUITY** | $ 422,128 | $ 349,352 | $ 342,726 | $ 346,036 | $ 342,496 |

**ALLIED SYSTEMS HOLDINGS, INC. AND SUBSIDIARIES**
**PROJECTED CONSOLIDATED STATEMENT OF CASH FLOWS**
**For The Periods Ended**
**($ in 000's)**

## AHI Consolidated Allied Systems Holdings, Inc. - Plan (Plan) PIK Rate 0%

*($ in thousands)*

| | Actual 2008 | Forecast 2009 | Forecast 2010 | Forecast 2011 | Forecast 2012 |
|---|---|---|---|---|---|
| **CASH FLOW FROM OPERATING ACTIVITIES** | | | | | |
| Net Income (Loss) | $ (113,394) | $ (56,872) | $ (8,574) | $ 2,562 | $ 125 |
| Adjustments to Reconcile Net Income (Loss) to Net | | | | | |
| Cash Provided by Operating Activities: | | | | | |
| Depreciation & Amortization | 61,419 | 46,032 | 36,000 | 32,907 | 32,014 |
| Loss (Gain) on Sale of Property & Equipment | (46) | 64 | - | - | - |
| Compensation Expense Related to Stock Options & Grants | 972 | 972 | 972 | 972 | 456 |
| Equity in Earnings of Joint Ventures | - | - | - | - | - |
| Changes in Operating Assets: | | | | | |
| Accounts Receivable - Trade | 14,888 | 7,084 | (2,536) | (6,108) | 1,859 |
| Accounts Receivable - Related Party | - | - | - | - | - |
| Accounts Receivable - Other | 5,157 | 89 | (212) | 188 | 188 |
| Inventories | 1,419 | 480 | 325 | 324 | 587 |
| Prepayment and Other Current Assets | (2,781) | (1,270) | (1,224) | 241 | 2,139 |
| Trade Accounts Payable | (9,924) | 1,615 | 1,864 | (1,080) | (361) |
| Deferred Income Taxes / Tax Assets / Liabilities | (2,721) | (2,078) | (4,012) | 582 | 102 |
| Payable to Related Parties | - | - | - | - | - |
| Accrued Wages & Benefits | (5,400) | (4,061) | (5,092) | (4,510) | (4,801) |
| Accrued General Taxes | (592) | 1,815 | 1,194 | 1,250 | 1,223 |
| Accrued Claims and Insurance Reserves | (5,942) | (1,694) | (1,703) | (1,177) | (697) |
| Other Accrued Liabilities | 3,334 | (4,029) | 2,902 | 2,989 | (575) |
| Other Long Term Liabilities | 24,181 | (8,429) | (2,163) | (1,385) | (1,095) |
| Other Assets (includes Note Receivables) | 68,815 | (6,285) | 477 | 477 | 62 |
| **Total Adjustments** | 152,778 | 31,305 | 26,791 | 25,670 | 31,122 |
| **Net Cash Provided by Operating Activities** | 39,383 | (25,567) | 18,217 | 28,232 | 31,246 |
| | | | | | |
| **CASH FLOW FROM INVESTING ACTIVITIES** | | | | | |
| Net (Purchase) of Property & Equipment - Cap Ex | (53,064) | (19,312) | (29,485) | (30,277) | (30,335) |
| Other Changes in Property & Equipment | 46 | (64) | - | - | - |
| Proceeds From Sale of Property & Equipment | - | - | - | - | - |
| Investment in Joint Venture | - | - | - | - | - |
| (Increase) Decrease in Short Term Investments | - | - | - | - | - |
| Increase in Cash Surrender Value of Life Insurance | 2,793 | - | - | - | - |
| **Net Cash Used in Investing Activities** | (50,225) | (19,376) | (29,485) | (30,277) | (30,335) |

**ALLIED SYSTEMS HOLDINGS, INC. AND SUBSIDIARIES**
**PROJECTED CONSOLIDATED STATEMENT OF CASH FLOWS**
For The Periods Ended
($ in 000's)

| | | | | | |
|---|---:|---:|---:|---:|---:|
| **CASH FLOW FROM FINANCING ACTIVITIES** | | | | | |
| Net Issuance (Repayment) of LTD | 801 | 5,087 | 2,994 | 3,267 | 3,575 |
| Premium Financing | (33) | (4,191) | 5,172 | 20 | (1,312) |
| Other | 17,481 | (94) | (180) | (180) | (180) |
| **Net Cash Provided (Used) by Financing Activities** | 18,248 | 802 | 7,986 | 3,107 | 2,083 |
| EFFECT OF EXCHANGE RATE ON CASH | (18,799) | (816) | - | - | - |
| INTERCOMPANY (PAYMENTS) RECEIPTS | - | - | - | - | - |
| NET INCREASE (DECREASE) IN CASH | (11,392) | (44,957) | (3,282) | 1,062 | 2,995 |
| CASH - BEGINNING OF PERIOD | 99,719 | 88,327 | 43,370 | 40,088 | 41,150 |
| CASH - END OF PERIOD | $ 88,327 | $ 43,370 | $ 40,088 | $ 41,150 | $ 44,145 |

**ALLIED SYSTEMS HOLDINGS, INC. AND SUBSIDIARIES**
**ACTUAL AND PROJECTED CONSOLIDATED INCOME STATEMENTS**
For The Periods Ended
($ in 000's)

AHI Consolidated Allied Systems Holdings, Inc. Plan (Plan) PIK Rate 0%

| ($ in thousands) | Actual Jan-08 | Actual Feb-08 | Actual Mar-08 | Actual Apr-08 | Actual May-08 | Actual Jun-08 | Actual Jul-08 | Actual Aug-08 | Actual Sep-08 | Actual Oct-08 | Actual Nov-08 | Actual Dec-08 | Forecast 2008 | Actual Jan-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITS HAULED | 462,636 | 526,205 | 564,688 | 541,207 | 534,580 | 544,688 | 479,732 | 453,364 | 524,574 | 532,875 | 419,886 | 407,552 | 5,891,987 | 240,143 |
| **TOTAL REVENUE** | $ 57,237 | $ 63,112 | $ 69,407 | $ 66,134 | $ 67,096 | $ 69,980 | $ 65,804 | $ 63,798 | $ 67,039 | $ 66,765 | $ 51,253 | $ 50,494 | $ 758,119 | $ 28,858 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| Salaries & Wages | 29,341 | 31,469 | 31,520 | 29,565 | 28,625 | 33,035 | 29,105 | 27,183 | 29,619 | 29,576 | 23,732 | 25,955 | 348,725 | 17,273 |
| Severance | | | | | | | | | | | | | | |
| Operating Supplies & Expenses | 15,088 | 16,223 | 17,114 | 15,874 | 16,327 | 17,285 | 16,557 | 14,751 | 15,560 | 13,777 | 10,501 | 9,357 | 178,415 | 6,676 |
| Purchased Transportation | 6,994 | 7,056 | 8,606 | 9,546 | 9,212 | 9,896 | 9,018 | 8,031 | 8,068 | 9,261 | 5,687 | 5,642 | 97,017 | 3,489 |
| Rents | 515 | 482 | 541 | 537 | 507 | 462 | 583 | 560 | 744 | 607 | 559 | 395 | 6,493 | 532 |
| Insurance & Claims | 2,582 | 2,914 | 3,854 | 3,146 | 2,445 | 2,767 | 2,528 | 4,003 | 2,418 | 2,950 | 2,261 | (275) | 31,593 | 1,333 |
| Operating Taxes & Licenses | 2,080 | 2,155 | 2,160 | 1,996 | 2,017 | 2,028 | 2,037 | 2,041 | 2,040 | 2,036 | 1,662 | 969 | 23,221 | 1,372 |
| Depreciation & Amortization | 4,484 | 4,718 | 5,080 | 5,799 | 4,933 | 4,933 | 5,465 | 5,306 | 4,745 | 4,643 | 4,839 | 5,887 | 61,419 | 4,654 |
| Communications & Utilities | 586 | 603 | 603 | 531 | 581 | 264 | 472 | 547 | 547 | 495 | 427 | 529 | 6,085 | 528 |
| Other Operating Expenses | 866 | 968 | 1,026 | 1,464 | 1,277 | 674 | 1,550 | 1,050 | 925 | 636 | 1,130 | 2,144 | 13,711 | 766 |
| Total Operating Expenses | 62,535 | 66,588 | 70,506 | 68,458 | 66,513 | 71,343 | 67,315 | 63,374 | 64,666 | 63,981 | 50,799 | 50,602 | 766,680 | 36,622 |
| **OPERATING INCOME (LOSS)** | (5,298) | (3,476) | (1,099) | (2,324) | 583 | (1,363) | (1,511) | 424 | 2,373 | 2,784 | 454 | (108) | (8,561) | (7,764) |
| **OTHER (INCOME) EXPENSE** | | | | | | | | | | | | | | |
| Interest (Income) | (348) | (235) | (162) | (137) | (136) | (117) | (123) | (124) | (132) | (123) | (150) | 44 | (1,744) | (36) |
| Net, Other | | | | | | | | | | | | 59,912 | 59,912 | |
| Equity in Earnings of Joint Ventures | | | | | | | | | | | | | | |
| Interest Expense | 2,265 | 2,085 | 2,432 | 2,202 | 2,665 | 2,499 | 2,094 | 2,198 | 2,841 | 2,732 | 2,175 | 2,843 | 29,029 | 2,313 |
| Unrealized loss (gain) on swap agreements | 4,021 | 1,633 | (31) | (3,260) | (1,781) | (440) | 568 | 459 | (858) | 2,138 | 1,805 | 2,021 | 6,275 | (879) |
| Restructuring Costs | (0) | (0) | 0 | (0) | | 0 | (0) | 0 | (0) | 27 | 27 | 0 | 27 | 0 |
| Loss (Gain) on Sale of Assets | (9) | (13) | 70 | (0) | 4 | 6 | (14) | 7 | (148) | 32 | (0) | 19 | (46) | 67 |
| Loss (Gain) on early extinguishment of Debt | | | | | | | | | | | | | | |
| Loss (Gain) on Currency Exchange | 630 | (910) | 1,971 | (505) | (1,094) | 902 | 744 | 2,188 | (1,328) | 9,437 | 1,700 | (695) | 13,039 | 615 |
| Total Other (Income) Expense | 6,558 | 2,559 | 4,279 | (1,700) | (343) | 2,850 | 3,269 | 4,728 | 375 | 14,243 | 5,529 | 64,145 | 106,492 | 2,080 |
| **TOTAL INCOME (LOSS) BEFORE INCOME TAXES** | (11,857) | (6,035) | (5,378) | (624) | 925 | (4,213) | (4,780) | (4,304) | 1,998 | (11,458) | (5,076) | (64,252) | (115,053) | (9,844) |
| INCOME TAX PROVISION (BENEFIT) | 37 | 33 | 414 | 33 | 35 | 272 | 22 | 17 | 371 | 0 | 0 | (2,893) | (1,659) | 0 |
| Net Income before Cumulative Effect | $ (11,894) | $ (6,068) | $ (5,791) | $ (657) | $ 891 | $ (4,485) | $ (4,802) | $ (4,321) | $ 1,627 | $ (11,458) | $ (5,076) | $ (61,360) | $ (113,394) | $ (9,845) |
| Extraordinary Items | | | | | | | | | | | | | | |
| Net, Change in Accounting Principle | | | | | | | | | | | | | | |
| **NET INCOME (LOSS)** | $ (11,894) | $ (6,068) | $ (5,791) | $ (657) | $ 891 | $ (4,485) | $ (4,802) | $ (4,321) | $ 1,627 | $ (11,458) | $ (5,076) | $ (61,360) | $ (113,394) | $ (9,845) |
| DEPRECIATION | 4,484 | 4,718 | 5,080 | 5,799 | 5,521 | 4,933 | 5,465 | 5,306 | 4,745 | 4,643 | 4,839 | 5,887 | 61,419 | 4,654 |
| OTHER INCOME (EXPENSE) | 6,558 | 2,559 | 4,279 | (1,700) | (343) | 2,850 | 3,269 | 4,728 | 375 | 14,243 | 5,529 | 64,145 | 106,492 | 2,080 |
| REORGANIZATION ITEMS | 735 | 265 | | | | | | | | | | (2,893) | 1,000 | |
| INCOME TAXES | 37 | 33 | 414 | 33 | 35 | 272 | 22 | 17 | 371 | 0 | 0 | (2,893) | (1,659) | 0 |
| INTEREST INCOME | 348 | 235 | 162 | 137 | 136 | 117 | 123 | 124 | 132 | 123 | 150 | (44) | 1,744 | 36 |
| ADDITIONAL TAXES | 27 | 23 | 25 | 23 | 62 | 24 | 43 | 24 | 43 | 30 | 20 | 129 | 472 | 31 |
| MANAGEMENT FEES | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 1,500 | 125 |
| OTHER ALLOWED ADDBACKS | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 128 | | 128 |

ALLIED SYSTEMS HOLDINGS, INC. AND SUBSIDIARIES
ACTUAL AND PROJECTED CONSOLIDATED INCOME STATEMENTS
For The Periods Ended
($ in 000's)

AHI Consolidated Allied Systems Holdings, Inc. Plan (Plan) PIK Raf

| ($ in thousands) | Actual Feb-09 | Actual Mar-09 | Actual Apr-09 | Actual May-09 | Actual Jun-09 | Forecast Jul-09 | Forecast Aug-09 | Forecast Sep-09 | Forecast Oct-09 | Forecast Nov-09 | Forecast Dec-09 | Forecast 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITS HAULED | 294,753 | 383,123 | 340,384 | 288,198 | 318,240 | 254,615 | 372,412 | 446,501 | 407,244 | 352,101 | 329,832 | 4,027,545 |
| TOTAL REVENUE | $ 33,922 | $ 41,209 | $ 37,195 | $ 33,552 | $ 36,092 | $ 29,916 | $ 39,850 | $ 48,780 | $ 43,847 | $ 37,707 | $ 35,661 | $ 446,589 |
| OPERATING EXPENSES | | | | | | | | | | | | |
| Salaries & Wages | 18,883 | 21,996 | 20,326 | 18,819 | 18,513 | 16,402 | 20,048 | 25,435 | 23,577 | 21,722 | 19,296 | 242,291 |
| Severance | | | | | | | | | | | | |
| Operating Supplies & Expenses | 6,289 | 7,638 | 6,580 | 5,821 | 6,272 | 5,499 | 7,842 | 8,860 | 7,828 | 7,399 | 7,227 | 83,930 |
| Purchased Transportation | 4,004 | 3,943 | 3,639 | 3,847 | 4,980 | 2,442 | 3,746 | 4,872 | 5,532 | 3,898 | 3,452 | 47,844 |
| Rents | 516 | 586 | 582 | 532 | 537 | 496 | 491 | 643 | 639 | 638 | 482 | 6,672 |
| Insurance & Claims | 1,776 | 2,442 | 1,895 | 1,935 | 1,415 | 1,663 | 1,942 | 2,375 | 2,148 | 2,149 | 2,122 | 23,256 |
| Operating Taxes & Licenses | 1,417 | 1,321 | 1,662 | 1,412 | 1,412 | 1,256 | 1,526 | 1,687 | 1,638 | 1,549 | 1,499 | 17,483 |
| Depreciation & Amortization | 4,623 | 4,599 | 4,648 | 4,680 | 3,158 | 3,230 | 3,247 | 3,265 | 3,301 | 3,309 | 3,320 | 46,032 |
| Communications & Utilities | 533 | 479 | 456 | 402 | 270 | 411 | 396 | 396 | 400 | 397 | 398 | 5,067 |
| Other Operating Expenses | 730 | 976 | 706 | 963 | 655 | 902 | 752 | 782 | 828 | 786 | 773 | 9,620 |
| Total Operating Expenses | 38,772 | 43,980 | 40,276 | 38,352 | 37,271 | 32,301 | 39,989 | 48,315 | 45,891 | 41,848 | 38,568 | 482,196 |
| OPERATING INCOME (LOSS) | (4,850) | (2,771) | (3,081) | (4,810) | (1,179) | (2,385) | (139) | 464 | (2,045) | (4,141) | (2,907) | (35,607) |
| OTHER (INCOME) EXPENSE | | | | | | | | | | | | |
| Interest (Income) | (10) | (4) | (5) | (13) | (12) | (24) | (27) | (28) | (29) | (33) | (24) | (245) |
| Net, Other | | | | | | | | | | | | |
| Equity in Earnings of Joint Ventures | | | | | | | | | | | | |
| Interest Expense | 2,415 | 2,680 | 2,735 | 2,601 | 2,754 | 2,717 | 2,597 | 2,069 | 1,929 | 1,881 | 1,923 | 28,614 |
| Unrealized loss (gain) on swap agreements | (175) | 317 | (654) | (161) | (1,089) | | | | | | | (2,641) |
| Restructuring Costs | 0 | 0 | 0 | 0 | (0) | | | | | | | 0 |
| Loss (Gain) on Sale of Assets | 4 | 5 | (12) | | | | | | | | | 64 |
| Loss (Gain) on early extinguishment of Debt | | | | | | | | | | | | |
| Loss (Gain) on Currency Exchange | 1,666 | (572) | (2,241) | (6,999) | 4,069 | | | | | | | (3,462) |
| Total Other (Income) Expense | 3,900 | 2,427 | (177) | (4,573) | 5,722 | 2,693 | 2,570 | 2,041 | 1,900 | 1,848 | 1,899 | 22,330 |
| TOTAL INCOME (LOSS) BEFORE INCOME TAXES | (8,750) | (5,198) | (2,904) | (237) | (6,901) | (5,078) | (2,709) | (1,577) | (3,944) | (5,989) | (4,806) | (57,937) |
| INCOME TAX PROVISION (BENEFIT) | 14 | 138 | 0 | (12) | 0 | (254) | (135) | (79) | (197) | (299) | (240) | (1,065) |
| Net Income before Cumulative Effect | $ (8,764) | $ (5,336) | $ (2,904) | $ (225) | $ (6,902) | $ (4,824) | $ (2,574) | $ (1,498) | $ (3,747) | $ (5,689) | $ (4,566) | $ (56,872) |
| Extraordinary Items | | | | | | | | | | | | |
| Net, Change in Accounting Principle | | | | | | | | | | | | |
| NET INCOME (LOSS) | $ (8,764) | $ (5,336) | $ (2,904) | $ (225) | $ (6,902) | $ (4,824) | $ (2,574) | $ (1,498) | $ (3,747) | $ (5,689) | $ (4,566) | $ (56,872) |
| DEPRECIATION | 4,623 | 4,599 | 4,648 | 4,680 | 3,158 | 3,230 | 3,247 | 3,265 | 3,301 | 3,309 | 3,320 | 46,032 |
| OTHER INCOME (EXPENSE) | 3,900 | 2,427 | (177) | (4,573) | 5,722 | 2,693 | 2,570 | 2,041 | 1,900 | 1,848 | 1,899 | 22,330 |
| REORGANIZATION ITEMS | | | | | | | | | | | | |
| INCOME TAXES | 14 | 138 | 0 | (12) | 0 | (254) | (135) | (79) | (197) | (299) | (240) | (1,065) |
| INTEREST INCOME | 10 | 4 | 5 | 13 | 12 | 24 | 27 | 28 | 29 | 35 | 24 | 245 |
| ADDITIONAL TAXES | 108 | 8 | 17 | 89 | 18 | 30 | 34 | 41 | 35 | 37 | 37 | 484 |
| MANAGEMENT FEES | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 1,500 |
| OTHER ALLOWED ADDBACKS | 37 | 121 | 22 | 16 | 22 | | | | | | | 346 |

**ALLIED SYSTEMS HOLDINGS, INC. AND SUBSIDIARIES**
**ACTUAL AND PROJECTED CONSOLIDATED INCOME STATEMENTS**
For The Periods Ended
($ in 000's)

AHI Consolidated Allied Systems Holdings, Inc. Plan [Plan] PIK Rat

| ($ in thousands) | Forecast Jan-10 | Forecast Feb-10 | Forecast Mar-10 | Forecast Apr-10 | Forecast May-10 | Forecast Jun-10 | Forecast Jul-10 | Forecast Aug-10 | Forecast Sep-10 | Forecast Oct-10 | Forecast Nov-10 | Forecast Dec-10 | Forecast 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITS HAULED | 308,535 | 333,978 | 416,567 | 364,194 | 387,308 | 478,176 | 275,376 | 410,733 | 426,166 | 403,445 | 392,675 | 346,374 | 4,543,528 |
| TOTAL REVENUE | $ 37,086 | $ 36,571 | $ 44,061 | $ 39,289 | $ 45,213 | $ 56,185 | $ 33,695 | $ 49,853 | $ 48,258 | $ 44,632 | $ 42,567 | $ 37,974 | $ 515,384 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| Salaries & Wages | 20,496 | 19,169 | 22,696 | 19,845 | 21,389 | 25,402 | 16,851 | 21,511 | 22,099 | 20,224 | 20,412 | 19,000 | 249,094 |
| Severance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Supplies & Expenses | 7,670 | 7,118 | 8,585 | 7,800 | 8,563 | 9,963 | 7,084 | 9,517 | 9,686 | 8,658 | 8,781 | 8,090 | 101,516 |
| Purchased Transportation | 4,218 | 4,268 | 3,985 | 3,537 | 4,380 | 7,233 | 4,050 | 5,936 | 5,838 | 6,025 | 4,705 | 4,151 | 58,326 |
| Rents | 515 | 475 | 474 | 428 | 530 | 530 | 510 | 510 | 510 | 506 | 498 | 498 | 5,993 |
| Insurance & Claims | 1,889 | 1,942 | 2,230 | 1,957 | 2,051 | 2,331 | 1,794 | 2,123 | 2,285 | 2,080 | 2,060 | 2,095 | 24,837 |
| Operating Taxes & Licenses | 1,430 | 1,430 | 1,592 | 1,514 | 1,572 | 1,769 | 1,351 | 1,652 | 1,617 | 1,580 | 1,576 | 1,487 | 18,570 |
| Depreciation & Amortization | 3,379 | 3,224 | 3,276 | 3,253 | 3,384 | 2,577 | 2,604 | 2,815 | 2,835 | 2,864 | 2,886 | 2,902 | 36,000 |
| Communications & Utilities | 409 | 401 | 401 | 401 | 408 | 408 | 409 | 409 | 408 | 408 | 408 | 408 | 4,869 |
| Other Operating Expenses | 850 | 724 | 702 | 666 | 749 | 742 | 740 | 560 | 585 | 586 | 575 | 557 | 8,037 |
| Total Operating Expenses | 40,855 | 38,751 | 43,943 | 39,394 | 43,027 | 50,954 | 35,391 | 45,031 | 45,863 | 42,931 | 41,907 | 39,187 | 507,235 |
| OPERATING INCOME (LOSS) | (3,769) | (2,180) | 119 | (105) | 2,186 | 5,231 | (1,697) | 4,821 | 2,395 | 1,701 | 659 | (1,214) | 8,147 |
| **OTHER (INCOME) EXPENSE** | | | | | | | | | | | | | |
| Interest (Income) | (80) | (64) | (78) | (73) | (75) | (73) | (72) | (75) | (75) | (78) | (81) | (73) | (897) |
| Net, Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity in Earnings of Joint Ventures | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | 2,108 | 1,978 | 2,139 | 1,935 | 1,984 | 1,938 | 1,988 | 1,996 | 1,944 | 1,787 | 1,747 | 1,791 | 23,335 |
| Unrealized loss (gain) on swap agreements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Restructuring Costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loss (Gain) on Sale of Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loss (Gain) on early extinguishment of Debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loss (Gain) on Currency Exchange | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Other (Income) Expense | 2,028 | 1,914 | 2,061 | 1,862 | 1,909 | 1,865 | 1,916 | 1,920 | 1,868 | 1,709 | 1,667 | 1,718 | 22,438 |
| TOTAL INCOME (LOSS) BEFORE INCOME TAXES | (5,797) | (4,094) | (1,942) | (1,967) | 277 | 3,366 | (3,612) | 2,901 | 526 | (8) | (1,008) | (2,932) | (14,290) |
| INCOME TAX PROVISION (BENEFIT) | (2,319) | (1,638) | (777) | (787) | 111 | 1,346 | (1,445) | 1,160 | 210 | (3) | (403) | (1,173) | (5,716) |
| Net Income before Cumulative Effect | $ (3,478) | $ (2,457) | $ (1,165) | $ (1,180) | $ 166 | $ 2,020 | $ (2,167) | $ 1,741 | $ 316 | $ (5) | $ (605) | $ (1,759) | $ (8,573) |
| Extraordinary Items | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net, Change in Accounting Principle | - | - | - | - | - | - | - | - | - | - | - | - | - |
| NET INCOME (LOSS) | $ (3,478) | $ (2,457) | $ (1,165) | $ (1,180) | $ 166 | $ 2,020 | $ (2,167) | $ 1,741 | $ 316 | $ (5) | $ (605) | $ (1,759) | $ (8,573) |
| DEPRECIATION | 3,379 | 3,224 | 3,276 | 3,253 | 3,384 | 2,577 | 2,604 | 2,815 | 2,835 | 2,864 | 2,886 | 2,902 | 36,000 |
| OTHER INCOME (EXPENSE) | 2,028 | 1,914 | 2,061 | 1,862 | 1,909 | 1,865 | 1,916 | 1,920 | 1,868 | 1,709 | 1,667 | 1,718 | 22,438 |
| **REORGANIZATION ITEMS** | | | | | | | | | | | | | |
| INCOME TAXES | (2,319) | (1,638) | (777) | (787) | 111 | 1,346 | (1,445) | 1,160 | 210 | (3) | (403) | (1,173) | (5,716) |
| INTEREST INCOME | 80 | 64 | 78 | 73 | 73 | 73 | 72 | 75 | 75 | 78 | 81 | 73 | 897 |
| ADDITIONAL INCOME | 36 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 441 |
| MANAGEMENT FEES | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 1,500 |
| OTHER ALLOWED ADDBACKS | - | - | - | - | - | - | - | - | - | - | - | - | - |

ALLIED SYSTEMS HOLDINGS, INC. AND SUBSIDIARIES
ACTUAL AND PROJECTED CONSOLIDATED INCOME STATEMENTS
For The Periods Ended
($ in 000's)

AHI Consolidated Allied Systems Holdings, Inc. Plan (Plan) PIK Rate 0%

($ in thousands)

| | Actual Jan-08 | Actual Feb-08 | Actual Mar-08 | Actual Apr-08 | Actual May-08 | Actual Jun-08 | Actual Jul-08 | Actual Aug-08 | Actual Sep-08 | Actual Oct-08 | Actual Nov-08 | Actual Dec-08 | Forecast 2008 | Actual Jan-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COVENANT EBITDA | $ 421 | $ 1,890 | $ 4,293 | $ 3,760 | $ 6,426 | $ 3,836 | $ 4,245 | $ 6,003 | $ 7,418 | $ 7,705 | $ 5,588 | $ 5,988 | $ 57,574 | $ (2,790) |

ALLIED SYSTEMS HOLDINGS, INC. AND SUBSIDIARIES
ACTUAL AND PROJECTED CONSOLIDATED INCOME STATEMENTS
For The Periods Ended
($ in 000's)

AHI Consolidated Allied Systems Holdings, Inc. Plan (Plan) PIK Rat

| ($ in thousands) | Actual Feb-09 | Actual Mar-09 | Actual Apr-09 | Actual May-09 | Actual Jun-09 | Forecast Jul-09 | Forecast Aug-09 | Forecast Sep-09 | Forecast Oct-09 | Forecast Nov-09 | Forecast Dec-09 | Forecast 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COVENANT EBITDA | $ 53 | $ 2,085 | $ 1,736 | $ 113 | $ 2,155 | $ 1,023 | $ 3,294 | $ 3,923 | $ 1,445 | $ (637) | $ 599 | $ 13,000 |

ALLIED SYSTEMS HOLDINGS, INC. AND SUBSIDIARIES
ACTUAL AND PROJECTED CONSOLIDATED INCOME STATEMENTS
For The Periods Ended
($ in 000's)

**AHI Consolidated Allied Systems Holdings, Inc. Plan (Plan) PIK Rat**

($ in thousands)

| | Forecast Jan-10 | Forecast Feb-10 | Forecast Mar-10 | Forecast Apr-10 | Forecast May-10 | Forecast Jun-10 | Forecast Jul-10 | Forecast Aug-10 | Forecast Sep-10 | Forecast Oct-10 | Forecast Nov-10 | Forecast Dec-10 | Forecast 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COVENANT EBITDA | $ (149) | $ 1,269 | $ 3,635 | $ 3,383 | $ 5,808 | $ 8,043 | $ 1,141 | $ 7,873 | $ 5,467 | $ 4,804 | $ 3,788 | $ 1,923 | $ 46,986 |

## ALLIED SYSTEMS HOLDINGS, INC. AND SUBSIDIARIES
## ACTUAL AND PROJECTED CONSOLIDATED BALANCE SHEETS
### For The Periods Ended
($ in 000's)

AHI Consolidated Allied Systems Holdings, Inc. Plan (Plan) PIK Rate 0%

*($ in thousands)*

| | Actual 01/31/08 | Actual 02/29/08 | Actual 03/31/08 | Actual 04/30/08 | Actual 05/31/08 | Actual 06/30/08 | Actual 07/31/08 | Actual 08/31/08 | Actual 09/30/08 | Actual 10/31/08 | Actual 11/30/08 | Actual 12/31/08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS:** | | | | | | | | | | | | |
| Cash-Unrestricted | 2,123 | 2,615 | 2,112 | 3,516 | 2,187 | 2,863 | 12,061 | 18,483 | 20,466 | 15,252 | 26,131 | 21,893 |
| Cash-Restricted | 27,684 | 24,534 | 18,725 | 18,738 | 18,771 | 18,741 | 18,723 | 18,666 | 18,702 | 18,492 | 17,920 | 31,776 |
| **Cash & Cash Equivalents** | 29,808 | 27,149 | 20,837 | 22,254 | 20,957 | 21,604 | 30,783 | 37,149 | 39,168 | 33,744 | 44,051 | 53,669 |
| Short Term Investments | - | - | - | - | - | - | - | - | - | - | - | - |
| Restricted Investments | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable - Trade | 40,498 | 42,879 | 42,968 | 56,069 | 45,407 | 45,582 | 44,931 | 40,285 | 43,490 | 43,943 | 36,241 | 33,218 |
| Accounts Receivable - Related Party | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable - Other | 8,569 | 8,573 | 8,891 | 7,548 | 7,139 | 7,543 | 7,655 | 7,256 | 8,978 | 7,923 | 3,027 | 3,394 |
| Receivables, net | 49,907 | 51,452 | 51,659 | 63,617 | 52,546 | 53,125 | 52,586 | 47,541 | 52,468 | 51,866 | 39,268 | 36,612 |
| Inventories | 4,834 | 4,784 | 4,784 | 4,694 | 4,784 | 4,786 | 4,836 | 4,767 | 4,766 | 4,766 | 3,866 | 3,880 |
| Deferred Tax Asset | 6,039 | 6,040 | 6,040 | 6,040 | 6,040 | 6,040 | 6,039 | 6,040 | 6,039 | 6,039 | 6,041 | 858 |
| Prepayment and Other Current Assets | 28,334 | 29,904 | 26,943 | 26,152 | 25,510 | 22,773 | 23,060 | 22,887 | 27,073 | 25,148 | 23,980 | 25,492 |
| **Total Current Assets** | 118,079 | 119,339 | 110,270 | 122,958 | 109,985 | 108,327 | 117,305 | 118,350 | 129,514 | 121,563 | 117,206 | 120,310 |
| **PROPERTY AND EQUIPMENT, NET** | 196,944 | 199,294 | 194,574 | 194,200 | 199,119 | 196,946 | 198,399 | 192,620 | 190,484 | 185,174 | 182,561 | 178,499 |
| **OTHER ASSETS:** | | | | | | | | | | | | |
| Goodwill & SW, Net | 102,311 | 102,205 | 102,077 | 102,017 | 101,923 | 101,787 | 101,721 | 101,537 | 101,203 | 100,541 | 100,343 | 39,883 |
| Restricted cash and cash equivalents | 67,779 | 60,066 | 50,626 | 50,662 | 50,750 | 50,674 | 50,620 | 50,467 | 50,564 | 49,996 | 48,451 | 34,659 |
| Restricted Investments | - | - | - | - | - | - | - | - | - | - | - | - |
| Notes Receivable - Related Party | - | - | - | - | - | - | - | - | - | - | - | - |
| Life Insurance Cash Surrender Value | 2,792 | 2,792 | 2,792 | 2,792 | 2,792 | 2,792 | 2,792 | 2,792 | 638 | (0) | (0) | (0) |
| Deferred Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | (0) | (0) | (0) |
| Other | 45,429 | 45,487 | 45,533 | 45,634 | 45,684 | 45,723 | 45,885 | 41,448 | 43,036 | 42,558 | 43,849 | 48,679 |
| **Total Other Assets** | 218,312 | 210,551 | 201,028 | 201,106 | 201,150 | 200,976 | 201,018 | 196,244 | 195,440 | 193,094 | 192,642 | 123,320 |
| Intercompany Receivables | | | | | | | | | | | | |
| Investments in Related Party | | | | | | | | | | | | |
| **TOTAL ASSETS** | $533,335 | $529,184 | $505,872 | $518,263 | $510,253 | $506,248 | $516,722 | $507,214 | $515,438 | $499,271 | $492,409 | $422,128 |
| **CURRENT LIABILITIES:** | | | | | | | | | | | | |
| Current Maturities of LTD | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,350 | 1,350 | 1,800 |
| Borrowings under revolving credit facility | 18,000 | 16,727 | 2,100 | 23,451 | 14,621 | 17,500 | 34,500 | 34,500 | 34,500 | 34,500 | 34,500 | 34,500 |
| Trade Accounts Payable | | | | | | | | | | | | |
| Payable to Related Parties | - | - | - | - | - | - | - | - | - | - | - | - |
| Trade Accounts Payable | 24,235 | 26,958 | 21,829 | 19,554 | 25,017 | 21,244 | 21,244 | 19,342 | 26,402 | 19,119 | 17,094 | 15,034 |
| Accrued Wages & Benefits | 23,468 | 23,559 | 24,751 | 24,799 | 22,958 | 22,136 | 19,860 | 19,221 | 21,429 | 20,918 | 19,407 | 18,330 |
| Accrued General Taxes | 2,892 | 4,529 | 3,975 | 1,945 | 2,880 | 2,446 | 3,394 | 3,018 | 1,405 | 1,394 | 1,342 | 1,511 |
| Accrued Claims and Insurance Reserves | 37,973 | 41,697 | 38,347 | 39,535 | 38,278 | 39,281 | 39,094 | 38,864 | 39,195 | 38,334 | 38,280 | 33,812 |
| Other Accrued Liabilities | 9,804 | 7,364 | 8,767 | 10,039 | 10,098 | 10,966 | 11,781 | 9,326 | 10,743 | 9,319 | 10,074 | 12,764 |
| Premium Financing | 5,131 | 4,466 | 3,801 | 3,137 | 2,472 | 2,661 | 1,111 | 7,111 | 79 | 4,558 | 4,177 | 6,187 |
| Accrued liabilities | 79,368 | 82,615 | 80,632 | 80,375 | 76,991 | 76,990 | 75,765 | 77,540 | 72,601 | 74,522 | 73,280 | 72,604 |
| **Total Current Liabilities** | 123,403 | 128,100 | 106,360 | 125,181 | 118,430 | 117,924 | 133,310 | 127,182 | 135,303 | 129,491 | 126,225 | 123,938 |
| **LONG TERM DEBT AND OTHER LIABILITIES** | | | | | | | | | | | | |

## ALLIED SYSTEMS HOLDINGS, INC. AND SUBSIDIARIES
## ACTUAL AND PROJECTED CONSOLIDATED BALANCE SHEETS
### For The Periods Ended
($ in 000's)

AHI Consolidated Allied Systems Holdings, Inc. Plan [f

($ in thousands)

| | Actual 01/31/09 | Actual 02/28/09 | Actual 03/31/09 | Actual 04/30/09 | Actual 05/31/09 | Actual 06/30/09 | Forecast 07/31/09 | Forecast 08/31/09 | Forecast 09/30/09 | Forecast 10/31/09 | Forecast 11/30/09 | Forecast 12/31/09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS:** | | | | | | | | | | | | |
| Cash-Unrestricted | $ 35,988 | $ 27,771 | $ 29,305 | $ 24,595 | $ 17,360 | $ 14,472 | $ 15,518 | $ 11,573 | $ 18,099 | $ 9,486 | $ 4,098 | $ 416 |
| Cash-Restricted | 11,545 | 9,745 | 9,754 | 9,785 | 9,899 | 9,469 | 9,469 | 9,490 | 9,450 | 9,474 | 9,502 | 9,450 |
| Cash & Cash Equivalents | 47,534 | 37,516 | 39,059 | 34,381 | 27,259 | 23,922 | 24,987 | 21,063 | 27,549 | 18,959 | 13,600 | 9,866 |
| Short Term Investments | - | - | - | - | - | - | - | - | - | - | - | - |
| Restricted Investments | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable - Trade | 25,551 | 27,668 | 30,322 | 27,012 | 26,300 | 29,437 | 24,291 | 29,918 | 38,201 | 32,742 | 28,847 | 26,134 |
| Accounts Receivable - Related Party | 4,420 | 4,315 | 3,261 | 3,194 | 2,973 | 3,169 | 3,326 | 3,398 | 3,718 | 3,038 | 3,083 | 3,304 |
| Receivables, net | 29,972 | 31,983 | 33,583 | 30,206 | 29,273 | 32,606 | 27,617 | 33,316 | 41,920 | 35,780 | 31,930 | 29,438 |
| Inventories | 3,533 | 3,459 | 3,422 | 3,237 | 3,263 | 3,292 | 3,551 | 3,406 | 3,473 | 3,465 | 3,237 | 3,200 |
| Deferred Tax Asset | 857 | 857 | 816 | 857 | 857 | 857 | 857 | 857 | 857 | 857 | 857 | 857 |
| Prepayment and Other Current Assets | 25,730 | 24,781 | 24,694 | 23,466 | 23,029 | 22,563 | 20,946 | 22,493 | 20,829 | 25,169 | 23,646 | 26,761 |
| **Total Current Assets** | 107,626 | 98,596 | 101,574 | 92,147 | 83,682 | 83,241 | 77,959 | 81,135 | 94,628 | 84,231 | 73,270 | 70,123 |
| **PROPERTY AND EQUIPMENT, NET** | 173,548 | 168,081 | 164,018 | 161,194 | 161,036 | 156,713 | 154,409 | 152,668 | 150,909 | 159,195 | 157,094 | 154,561 |
| **OTHER ASSETS:** | | | | | | | | | | | | |
| Goodwill & SW, Net | 39,734 | 39,487 | 39,447 | 39,390 | 39,366 | 39,237 | 39,181 | 39,125 | 39,069 | 39,013 | 38,957 | 38,901 |
| Restricted cash and cash equivalents | 32,858 | 34,550 | 34,580 | 34,695 | 35,096 | 33,504 | 33,504 | 33,504 | 33,504 | 33,504 | 33,504 | 33,504 |
| Restricted Investments | - | - | - | - | - | - | - | - | - | - | - | - |
| Notes Receivable - Related Party | - | - | - | - | - | - | - | - | - | - | - | - |
| Life Insurance Cash Surrender Value | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Deferred Income Taxes | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | 48,497 | 48,662 | 48,611 | 56,831 | 73,852 | 78,761 | 82,820 | 85,647 | 52,414 | 52,364 | 52,313 | 52,263 |
| Other | 48,497 | 48,661 | 48,611 | 56,830 | 73,851 | 78,760 | 82,819 | 85,647 | 52,413 | 52,363 | 52,313 | 52,263 |
| **Total Other Assets** | 121,089 | 122,698 | 122,638 | 130,915 | 148,313 | 151,502 | 155,504 | 158,276 | 124,987 | 124,880 | 124,774 | 124,668 |
| Intercompany Receivables | - | - | - | - | - | - | - | - | - | - | - | - |
| Investments in Related Party | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL ASSETS** | $ 402,262 | $ 389,375 | $ 388,230 | $ 384,256 | $ 393,032 | $ 391,456 | $ 387,872 | $ 392,079 | $ 370,523 | $ 368,306 | $ 355,138 | $ 349,352 |
| **CURRENT LIABILITIES:** | | | | | | | | | | | | |
| Current Maturities of LTD | $ 1,800 | $ 1,800 | $ 1,800 | $ 1,800 | $ 1,800 | $ 1,800 | $ 1,800 | $ 1,800 | $ 1,800 | $ 1,800 | $ 1,800 | $ 1,800 |
| Borrowings under revolving credit facility | 34,500 | 34,500 | 34,500 | 34,896 | 34,896 | 34,895 | 34,896 | 34,896 | 34,896 | 34,896 | 34,896 | 34,896 |
| Trade Accounts Payable | 17,120 | 16,055 | 15,956 | 16,215 | 16,194 | 14,669 | 16,491 | 16,690 | 18,572 | 18,208 | 18,132 | 16,649 |
| Payable to Related Parties | - | - | - | - | - | - | - | - | - | - | - | - |
| Trade Accounts Payable | 17,120 | 15,783 | 15,956 | 17,592 | 15,929 | 14,713 | 14,669 | 16,491 | 16,690 | 18,572 | 18,208 | 18,132 |
| Accrued Wages & Benefits | 14,473 | 15,783 | 17,592 | 17,694 | 15,929 | 14,713 | 11,675 | 15,130 | 17,118 | 17,865 | 15,068 | 14,269 |
| Accrued General Taxes | 1,685 | 2,372 | 2,799 | 1,729 | 1,724 | 2,228 | 2,117 | 2,457 | 2,505 | 3,208 | 2,850 | 3,326 |
| Accrued Claims and Insurance Reserves | 34,514 | 32,492 | 32,865 | 33,133 | 33,099 | 32,965 | 32,822 | 32,691 | 32,552 | 32,408 | 32,271 | 32,118 |
| Other Accrued Liabilities | 13,117 | 8,257 | 10,425 | 11,793 | 8,774 | 10,839 | 10,561 | 9,028 | 11,875 | 11,935 | 8,195 | 8,735 |
| Premium Financing | 871 | 763 | 654 | 546 | 437 | 329 | 235 | 141 | 98 | 860 | 817 | 1,996 |
| Accrued liabilities | 64,659 | 59,666 | 64,336 | 64,896 | 59,963 | 61,075 | 57,409 | 59,447 | 64,148 | 66,276 | 59,202 | 60,444 |
| **Total Current Liabilities** | 118,079 | 112,021 | 116,592 | 117,807 | 112,853 | 112,440 | 110,596 | 112,833 | 119,415 | 121,180 | 114,030 | 113,789 |
| **LONG TERM DEBT AND OTHER LIABILITIES** | | | | | | | | | | | | |

**ALLIED SYSTEMS HOLDINGS, INC. AND SUBSIDIARIES**
**ACTUAL AND PROJECTED CONSOLIDATED BALANCE SHEETS**
For The Periods Ended
($ in 000's)

AHI Consolidated Allied Systems Holdings, Inc. Plan [f

| ($ in thousands) | Forecast 01/31/10 | Forecast 02/28/10 | Forecast 03/31/10 | Forecast 04/30/10 | Forecast 05/31/10 | Forecast 06/30/10 | Forecast 07/31/10 | Forecast 08/31/10 | Forecast 09/30/10 | Forecast 10/31/10 | Forecast 11/30/10 | Forecast 12/31/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS:** | | | | | | | | | | | | |
| Cash-Unrestricted | $ 1,581 | $ (1,920) | $ (2,097) | $ 284 | $ (4,819) | $ (7,230) | $ (1,794) | $ (5,597) | $ 645 | $ 5,936 | $ 4,056 | $ 5,506 |
| Cash-Restricted | 7,425 | 7,483 | 6,873 | 6,941 | 7,011 | 6,352 | 6,419 | 6,490 | 6,593 | 6,666 | 6,741 | 6,833 |
| **Cash & Cash Equivalents** | 9,006 | 5,563 | 4,776 | 7,225 | 2,192 | (878) | 4,625 | 892 | 7,239 | 12,602 | 10,797 | 12,339 |
| Short Term Investments | - | - | - | - | - | - | - | - | - | - | - | - |
| Restricted Investments | | | | | | | | | | | | |
| Accounts Receivable – Trade | 27,535 | 27,676 | 30,783 | 27,630 | 32,996 | 43,949 | 28,945 | 37,741 | 37,292 | 33,565 | 31,621 | 28,670 |
| Accounts Receivable – Related Party | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable – Other | 3,223 | 3,234 | 3,338 | 3,289 | 3,031 | 3,381 | 3,538 | 3,610 | 3,930 | 3,250 | 3,295 | 3,516 |
| Receivables, net | 30,759 | 30,911 | 34,121 | 30,920 | 36,028 | 47,330 | 32,484 | 41,351 | 41,223 | 36,815 | 34,917 | 32,186 |
| Inventories | 2,834 | 2,864 | 3,109 | 3,051 | 3,167 | 3,167 | 3,227 | 3,145 | 3,152 | 3,145 | 2,915 | 2,875 |
| Deferred Tax Asset | 857 | 857 | 857 | 857 | 857 | 857 | 857 | 857 | 857 | 857 | 857 | 857 |
| Prepayment and Other Current Assets | 31,183 | 29,643 | 28,164 | 27,299 | 24,993 | 23,961 | 22,541 | 24,286 | 22,819 | 26,860 | 25,535 | 27,986 |
| **Total Current Assets** | 74,639 | 69,838 | 71,027 | 69,381 | 67,320 | 74,438 | 63,734 | 70,469 | 75,290 | 80,279 | 75,021 | 76,243 |
| **PROPERTY AND EQUIPMENT, NET** | 154,145 | 153,360 | 153,419 | 152,605 | 151,919 | 151,782 | 151,617 | 151,014 | 150,539 | 150,083 | 149,409 | 148,718 |
| **OTHER ASSETS:** | | | | | | | | | | | | |
| Goodwill & SW, Net | 38,845 | 38,789 | 38,733 | 38,677 | 38,621 | 38,565 | 38,509 | 38,453 | 38,397 | 38,341 | 38,285 | 38,229 |
| Restricted cash and cash equivalents | 29,604 | 29,604 | 28,719 | 28,719 | 28,719 | 27,752 | 27,752 | 27,752 | 27,752 | 27,752 | 27,752 | 27,749 |
| Restricted Investments | | | | | | | | | | | | |
| Notes Receivable – Related Party | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Life Insurance Cash Surrender Value | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Deferred Income Taxes | | | | | | | | | | | | |
| Other | 52,213 | 52,163 | 52,238 | 52,188 | 52,137 | 52,087 | 52,037 | 51,987 | 51,937 | 51,887 | 51,837 | 51,786 |
| Other | 52,213 | 52,162 | 52,237 | 52,187 | 52,137 | 52,087 | 52,037 | 51,987 | 51,936 | 51,886 | 51,836 | 51,786 |
| **Total Other Assets** | 120,662 | 120,556 | 119,689 | 119,583 | 119,477 | 118,404 | 118,297 | 118,191 | 118,085 | 117,979 | 117,873 | 117,764 |
| Intercompany Receivables | | | | | | | | | | | | |
| Investments in Related Party | | | | | | | | | | | | |
| **TOTAL ASSETS** | $ 349,446 | $ 343,754 | $ 344,135 | $ 341,568 | $ 338,716 | $ 344,623 | $ 333,649 | $ 339,674 | $ 343,913 | $ 348,342 | $ 342,303 | $ 342,726 |
| **CURRENT LIABILITIES:** | | | | | | | | | | | | |
| Current Maturities of LTD | $ 1,800 | $ 1,800 | $ 1,800 | $ 1,800 | $ 1,800 | $ 1,800 | $ 1,800 | $ 1,800 | $ 1,800 | $ 1,800 | $ 1,800 | $ 1,800 |
| Borrowings under revolving credit facility | 34,896 | 34,896 | 34,896 | 34,896 | 34,896 | 34,896 | 34,896 | 34,896 | 34,896 | 34,896 | 34,896 | 34,896 |
| Trade Accounts Payable | 16,088 | 16,777 | 17,482 | 17,749 | 17,069 | 19,059 | 17,782 | 19,134 | 19,487 | 19,005 | 19,081 | 18,513 |
| Payable to Related Parties | | | | | | | | | | | | |
| Trade Accounts Payable | 16,088 | 16,777 | 17,482 | 17,749 | 17,069 | 19,059 | 17,782 | 19,134 | 19,487 | 19,005 | 19,081 | 18,513 |
| Accrued Wages & Benefits | 12,191 | 12,108 | 13,053 | 12,982 | 12,118 | 10,551 | 8,101 | 9,661 | 11,606 | 11,875 | 10,110 | 9,177 |
| Accrued General Taxes | 4,996 | 5,461 | 4,799 | 3,826 | 3,831 | 3,679 | 3,781 | 3,696 | 3,798 | 4,455 | 4,029 | 4,520 |
| Accrued Claims and Insurance Reserves | 32,016 | 31,898 | 31,761 | 31,624 | 31,470 | 31,322 | 31,166 | 31,024 | 30,875 | 30,722 | 30,576 | 30,415 |
| Other Accrued Liabilities | 10,805 | 8,838 | 10,943 | 10,412 | 10,018 | 14,270 | 11,331 | 12,366 | 13,864 | 14,048 | 11,256 | 11,637 |
| Premium Financing | 6,777 | 6,109 | 5,521 | 4,925 | 4,084 | 2,740 | 2,068 | 2,066 | 1,752 | 5,474 | 5,468 | 7,168 |
| Accrued liabilities | 66,779 | 64,423 | 65,983 | 64,100 | 61,620 | 63,234 | 57,120 | 55,835 | 61,694 | 66,573 | 61,419 | 62,916 |
| **Total Current Liabilities** | 119,562 | 117,896 | 120,161 | 118,546 | 115,385 | 118,989 | 111,597 | 114,665 | 117,877 | 122,274 | 117,195 | 118,125 |
| **LONG TERM DEBT AND OTHER LIABILITIES** | | | | | | | | | | | | |

**ALLIED SYSTEMS HOLDINGS, INC. AND SUBSIDIARIES**
**ACTUAL AND PROJECTED CONSOLIDATED BALANCE SHEETS**
For The Periods Ended
($ in 000's)

AHI Consolidated Allied Systems Holdings, Inc. Plan (Plan) PIK Rate 0%

| ($ in thousands) | Actual 01/31/08 | Actual 02/29/08 | Actual 03/31/08 | Actual 04/30/08 | Actual 05/31/08 | Actual 06/30/08 | Actual 07/31/08 | Actual 08/31/08 | Actual 09/30/08 | Actual 10/31/08 | Actual 11/30/08 | Actual 12/31/08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Long Term Debt (Less Current Maturities) | 226,417 | 226,426 | 226,433 | 225,992 | 206,000 | 206,007 | 205,567 | 205,575 | 205,583 | 205,593 | 205,600 | 205,159 |
| Post Retirement Benefits | 12,587 | 12,604 | 12,568 | 12,541 | 12,720 | 12,730 | 12,688 | 12,577 | 12,613 | 12,496 | 12,476 | 11,266 |
| Deferred Tax Liability | 16,689 | 16,703 | 16,848 | 16,875 | 16,892 | 17,036 | 17,001 | 16,986 | 17,055 | 16,861 | 16,899 | 8,784 |
| Other Long Term Liabilities | 94,833 | 91,859 | 95,751 | 90,140 | 88,372 | 89,217 | 89,250 | 90,108 | 88,305 | 90,047 | 91,067 | 114,014 |
| **Total LTD and Other Liabilities** | 350,526 | 347,592 | 351,600 | 345,548 | 323,984 | 324,990 | 324,506 | 325,246 | 324,556 | 324,996 | 326,042 | 339,223 |
| Intercompany Payables | - | - | - | - | - | - | - | - | - | - | - | - |
| **LIABILITIES SUBJECT TO COMPROMISE** | | | | | | | | | | | | |
| Pre-petition AP | - | - | - | - | - | - | - | - | - | - | - | - |
| Pre-Petition Debt | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Liabilities Subject to Compromise | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Liabilities** | 473,929 | 475,692 | 457,961 | 470,729 | 442,414 | 442,914 | 457,815 | 452,428 | 459,859 | 454,488 | 452,267 | 463,161 |
| **STOCKHOLDERS' EQUITY:** | | | | | | | | | | | | |
| Preferred Stock | - | - | - | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Liabilities Subject to Compromise | | | | | | | | | | | | |
| Additional PIC | 98,393 | 98,459 | 98,525 | 98,591 | 118,002 | 117,885 | 117,904 | 117,950 | 118,000 | 118,051 | 118,102 | 118,145 |
| Retained Earnings | (24,021) | (24,021) | (24,021) | (24,021) | (24,021) | (24,021) | (24,021) | (24,021) | (24,021) | (24,021) | (24,021) | (24,021) |
| Treasury Stock | | | | | | | | | | | | |
| Income (YTD) | (11,894) | (17,962) | (23,753) | (24,410) | (23,519) | (23,004) | (32,807) | (37,128) | (35,501) | (46,959) | (52,035) | (113,394) |
| Foreign Currency Translation & Other | (3,175) | (3,090) | (2,948) | (2,736) | (2,736) | (2,623) | (2,267) | (2,112) | (2,997) | (2,385) | (2,002) | (21,860) |
| Unearned Compensation | 3 | 5 | 8 | 10 | 13 | (3) | (3) | (3) | (3) | (3) | (3) | (3) |
| **Total Stockholders' Equity** | 59,406 | 53,492 | 47,911 | 47,535 | 67,839 | 63,334 | 58,907 | 54,786 | 55,579 | 44,783 | 40,142 | (41,033) |
| **TOTAL LIABILITIES & STOCKHOLDERS' EQUITY** | $ 533,335 | $ 529,184 | $ 505,872 | $ 518,263 | $ 510,253 | $ 506,248 | $ 516,722 | $ 507,214 | $ 515,438 | $ 499,271 | $ 492,409 | $ 422,128 |
| **Stockholders Equity Roll forward** | | | | | | | | | | | | |
| Beginning S/E | - | - | - | - | - | - | - | - | - | - | - | - |
| Change in APIC related to Stock Options | - | - | - | - | - | - | - | - | - | - | - | - |
| Foreign Currency | - | - | - | - | - | - | - | - | - | - | - | - |
| Current Month Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Ending S/E | - | - | - | - | - | - | - | - | - | - | - | - |

**ALLIED SYSTEMS HOLDINGS, INC. AND SUBSIDIARIES**
**ACTUAL AND PROJECTED CONSOLIDATED BALANCE SHEETS**
For The Periods Ended
($ in 000's)

AHI Consolidated Allied Systems Holdings, Inc. Plan [

| ($ in thousands) | Actual 01/31/09 | Actual 02/28/09 | Actual 03/31/09 | Actual 04/30/09 | Actual 05/31/09 | Actual 06/30/09 | Forecast 07/31/09 | Forecast 08/31/09 | Forecast 09/30/09 | Forecast 10/31/09 | Forecast 11/30/09 | Forecast 12/31/09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Long Term Debt (Less Current Maturities) | 204,715 | 204,723 | 204,731 | 204,290 | 221,221 | 226,083 | 229,671 | 234,578 | 209,213 | 209,426 | 209,634 | 209,851 |
| Post Retirement Benefits | 11,296 | 11,287 | 11,311 | 11,321 | 11,375 | 11,374 | 11,359 | 11,344 | 11,329 | 11,314 | 11,299 | 11,284 |
| Deferred Tax Liability | 8,751 | 8,717 | 8,743 | 8,765 | 8,799 | 8,801 | 8,547 | 8,412 | 7,379 | 7,182 | 6,882 | 6,706 |
| Other Long Term Liabilities | 110,359 | 111,499 | 110,882 | 109,665 | 109,570 | 108,208 | 107,891 | 107,598 | 107,290 | 106,973 | 106,669 | 105,584 |
| Total LTD and Other Liabilities | 335,121 | 336,226 | 335,667 | 334,041 | 350,965 | 354,466 | 357,469 | 361,932 | 335,210 | 334,894 | 334,485 | 333,425 |
| **Intercompany Payables** | - | - | - | - | - | - | - | - | - | - | - | - |
| **LIABILITIES SUBJECT TO COMPROMISE** | | | | | | | | | | | | |
| Pre-petition AP | - | - | - | - | - | - | - | - | - | - | - | - |
| Pre-Petition Debt | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Liabilities Subject to Compromise | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Liabilities | 453,200 | 448,247 | 452,259 | 451,847 | 463,817 | 466,906 | 468,065 | 474,764 | 454,625 | 456,074 | 448,515 | 447,214 |
| **STOCKHOLDERS' EQUITY:** | | | | | | | | | | | | |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Liabilities Subject to Compromise | - | - | - | - | - | - | - | - | - | - | - | - |
| Additional PIC | 118,196 | 118,246 | 118,297 | 118,348 | 118,399 | 118,449 | 118,530 | 118,611 | 118,692 | 118,773 | 118,854 | 118,935 |
| Retained Earnings | | | | | | | | | | | | |
| Treasury Stock | (137,415) | (137,415) | (137,415) | (137,415) | (137,415) | (137,415) | (137,415) | (137,415) | (137,415) | (137,415) | (137,415) | (137,415) |
| Income (YTD) | (9,845) | (18,608) | (23,944) | (26,848) | (27,073) | (33,975) | (38,799) | (41,372) | (42,870) | (46,617) | (52,306) | (56,872) |
| Foreign Currency Translation & Other | (21,974) | (21,199) | (21,070) | (21,778) | (24,840) | (22,675) | (22,675) | (22,675) | (22,675) | (22,675) | (22,675) | (22,675) |
| Unearned Compensation | - | 4 | 3 | 3 | 44 | 66 | 66 | 66 | 66 | 66 | 66 | 66 |
| Total Stockholders' Equity | (50,938) | (58,872) | (64,029) | (67,592) | (70,785) | (75,449) | (80,193) | (82,685) | (84,102) | (87,768) | (93,376) | (97,861) |
| TOTAL LIABILITIES & STOCKHOLDERS' EQUITY | $ 402,262 | $ 389,375 | $ 388,230 | $ 384,256 | $ 393,032 | $ 391,456 | $ 387,872 | $ 392,079 | $ 370,523 | $ 368,306 | $ 355,138 | $ 349,352 |
| **Stockholders Equity Roll forward** | | | | | | | | | | | | |
| Beginning S/E | - | - | - | - | - | - | - | - | - | - | - | - |
| Change in APIC related to Stock Options | - | - | - | - | - | - | - | - | - | - | - | - |
| Foreign Currency | - | - | - | - | - | - | - | - | - | - | - | - |
| Current Month Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Ending S/E | - | - | - | - | - | - | - | - | - | - | - | - |

**ALLIED SYSTEMS HOLDINGS, INC. AND SUBSIDIARIES**
**ACTUAL AND PROJECTED CONSOLIDATED BALANCE SHEETS**
For The Periods Ended
($ in 000's)

AHI Consolidated Allied Systems Holdings, Inc. Plan [[

| ($ in thousands) | Forecast 01/31/10 | Forecast 02/28/10 | Forecast 03/31/10 | Forecast 04/30/10 | Forecast 05/31/10 | Forecast 06/30/10 | Forecast 07/31/10 | Forecast 08/31/10 | Forecast 09/30/10 | Forecast 10/31/10 | Forecast 11/30/10 | Forecast 12/31/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Long Term Debt (Less Current Maturities) | 210,095 | 210,318 | 210,565 | 210,807 | 211,058 | 211,303 | 211,558 | 211,815 | 212,065 | 212,326 | 212,580 | 212,845 |
| Post Retirement Benefits | 11,269 | 11,254 | 11,239 | 11,224 | 11,209 | 11,194 | 11,179 | 11,164 | 11,149 | 11,134 | 11,119 | 11,104 |
| Deferred Tax Liability | 4,385 | 2,746 | 1,967 | 2,144 | 2,254 | 2,501 | 1,055 | 2,213 | 2,884 | 2,879 | 2,474 | 2,894 |
| Other Long Term Liabilities | 105,394 | 105,175 | 104,921 | 104,666 | 104,381 | 104,106 | 103,816 | 103,552 | 103,276 | 102,991 | 102,720 | 103,422 |
| **Total LTD and Other Liabilities** | **331,143** | **329,492** | **328,693** | **328,841** | **328,902** | **329,104** | **327,608** | **328,744** | **329,374** | **329,329** | **328,893** | **330,064** |
| Intercompany Payables | - | - | - | - | - | - | - | - | - | - | - | - |
| **LIABILITIES SUBJECT TO COMPROMISE** | | | | | | | | | | | | |
| Pre-petition AP | - | - | - | - | - | - | - | - | - | - | - | - |
| Pre-Petition Debt | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Liabilities Subject to Compromise | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Liabilities** | **450,705** | **447,388** | **448,853** | **447,386** | **444,286** | **448,093** | **439,205** | **443,409** | **447,251** | **451,603** | **446,088** | **448,189** |
| **STOCKHOLDERS' EQUITY:** | | | | | | | | | | | | |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Liabilities Subject to Compromise | | | | | | | | | | | | |
| Additional PIC | 119,016 | 119,097 | 119,178 | 119,259 | 119,340 | 119,421 | 119,502 | 119,583 | 119,664 | 119,745 | 119,826 | 119,907 |
| Retained Earnings | (194,288) | (194,288) | (194,288) | (194,288) | (194,288) | (194,288) | (194,288) | (194,288) | (194,288) | (194,288) | (194,288) | (194,288) |
| Treasury Stock | | | | | | | | | | | | |
| Income (YTD) | (3,478) | (5,935) | (7,100) | (8,280) | (8,114) | (6,094) | (8,262) | (6,521) | (6,205) | (6,210) | (6,815) | (8,574) |
| Foreign Currency Translation & Other | (22,675) | (22,675) | (22,675) | (22,675) | (22,675) | (22,675) | (22,675) | (22,675) | (22,675) | (22,675) | (22,675) | (22,675) |
| Unearned Compensation | 66 | 66 | 66 | 66 | 66 | 66 | 66 | 66 | 66 | 66 | 66 | 66 |
| Total Stockholders' Equity | (101,258) | (103,634) | (104,718) | (105,818) | (105,570) | (103,470) | (105,556) | (103,734) | (103,338) | (103,262) | (103,785) | (105,463) |
| **TOTAL LIABILITIES & STOCKHOLDERS' EQUITY** | **$ 349,446** | **$ 343,754** | **$ 344,135** | **$ 341,568** | **$ 338,716** | **$ 344,623** | **$ 333,649** | **$ 339,674** | **$ 343,913** | **$ 348,342** | **$ 342,303** | **$ 342,726** |
| **Stockholders Equity Roll forward** | | | | | | | | | | | | |
| Beginning S/E | - | - | - | - | - | - | - | - | - | - | - | - |
| Change in APIC related to Stock Options | - | - | - | - | - | - | - | - | - | - | - | - |
| Foreign Currency | - | - | - | - | - | - | - | - | - | - | - | - |
| Current Month Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Ending S/E | - | - | - | - | - | - | - | - | - | - | - | - |

**ALLIED SYSTEMS HOLDINGS, INC. AND SUBSIDIARIES**
**ACTUAL AND PROJECTED CONSOLIDATED STATEMENTS OF CASH FLOWS**
For The Periods Ended
($ in 000's)

**AHI Consolidated Allied Systems Holdings, Inc. Plan (Plan) PIK Rate 0%**

($ in thousands)

| | Actual 01/31/08 | Actual 02/29/08 | Actual 03/31/08 | Actual 04/30/08 | Actual 05/31/08 | Actual 06/30/08 | Actual 07/31/08 | Actual 08/31/08 | Actual 09/30/08 | Forecast 10/31/08 | Actual 11/30/08 | Actual 12/31/08 | Actual 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH FLOW FROM OPERATING ACTIVITIES** | | | | | | | | | | | | | |
| Net Income (Loss) | $ (11,894) | $ (6,088) | $ (5,791) | $ (657) | $ 891 | $ (4,485) | $ (4,802) | $ (4,321) | $ 1,627 | $ (11,458) | $ (5,076) | $ (61,360) | $ (113,394) |
| Adjustments to Reconcile Net Income (Loss) to Net | | | | | | | | | | | | | |
| Cash Provided by Operating Activities: | | | | | | | | | | | | | |
| Depreciation & Amortization | 4,484 | 4,718 | 5,080 | 5,799 | 5,521 | 4,933 | 5,465 | 5,306 | 4,745 | 4,643 | 4,839 | 5,887 | 61,419 |
| Loss (Gain) on Sale of Property & Equipment | (8) | (13) | 70 | 4 | | 6 | (14) | 7 | (148) | 32 | | 19 | (46) |
| Compensation Expense Related to Stock Options & Grants | 81 | 81 | 81 | 81 | 81 | 81 | 81 | 81 | 81 | 81 | 81 | 81 | 972 |
| Equity in Earnings of Joint Ventures | | | | | | | | | | | | | |
| Changes in Operating Assets: | | | | | | | | | | | | | |
| Accounts Receivable - Trade | 7,608 | (2,381) | (89) | (13,101) | 10,862 | (175) | 651 | 4,646 | (3,205) | (453) | 7,702 | 3,023 | 14,888 |
| Accounts Receivable - Related Party | (19) | (4) | (316) | 1,343 | 409 | (405) | (112) | 399 | (1,721) | 1,054 | 4,897 | (367) | 5,157 |
| Accounts Receivable - Other | 267 | 38 | 204 | (304) | (37) | 147 | (52) | 103 | (34) | 561 | 340 | 186 | 1,419 |
| Inventories | (5,623) | (1,577) | 2,961 | 791 | 642 | 2,737 | (287) | 173 | (4,186) | 1,925 | 1,168 | (1,512) | (2,781) |
| Prepayment and Other Current Assets | (723) | 2,723 | (5,128) | (2,274) | 5,463 | (389) | (1,902) | 7,059 | (7,283) | (2,225) | (2,261) | | (9,924) |
| Trade Accounts Payable | | | | | | | | | | | | | (2,721) |
| Deferred Income Taxes / Tax Assets / Liabilities | | | | | | | | | | | | | |
| Payable to Related Parties | (262) | 91 | 1,192 | 48 | (1,841) | (821) | (2,276) | (640) | 2,208 | (511) | (1,511) | (1,077) | (5,400) |
| Accrued Wages & Benefits | 789 | 1,637 | (554) | 934 | (434) | 948 | | | | | | | (592) |
| Accrued General Taxes | | | | | | | | | | | | | |
| Accrued Claims and Insurance Reserves | (1,781) | 3,723 | (3,350) | 1,188 | (1,257) | (186) | | | | | | | (5,942) |
| Other Accrued Liabilities | 473 | (1,540) | 1,393 | 1,202 | (555) | 562 | 815 | (2,455) | 1,167 | (1,175) | 755 | 2,690 | 3,334 |
| Other Long Term Liabilities | 5,000 | (2,973) | 3,892 | (5,611) | (1,768) | 845 | 32 | 858 | 741 | 1,021 | 22,946 | (803) | 24,181 |
| Other Assets (includes Note Receivables) | 578 | (927) | 1,824 | (606) | (928) | 764 | 251 | 6,229 | (1,078) | 7,821 | (206) | 55,094 | 68,815 |
| **Total Adjustments** | 10,866 | 3,616 | 7,402 | (13,448) | 17,247 | 6,003 | 4,892 | 12,184 | 2,873 | 6,370 | 16,992 | 77,679 | 152,778 |
| **Net Cash Provided by Operating Activities** | (1,027) | (2,451) | 1,611 | (14,105) | 18,237 | 1,518 | 90 | 7,863 | 4,500 | (5,088) | 11,917 | 16,320 | 39,383 |
| | | | | | | | | | | | | | |
| **CASH FLOW FROM INVESTING ACTIVITIES** | | | | | | | | | | | | | |
| Net (Purchase) of Property & Equipment - Cap Ex | (5,416) | (6,094) | (2,102) | (4,860) | (9,468) | (3,426) | (7,265) | (1,135) | (2,783) | (6,014) | (3,114) | (1,388) | (53,064) |
| Other Changes in Property & Equipment | 9 | 13 | (70) | | (4) | (6) | 14 | (7) | 148 | (32) | | (19) | 46 |
| Proceeds From Sale of Property & Equipment | | | | | | | | | | | | | |
| Investment in Joint Venture | | | | | | | | | | | | | |
| (Increase) Decrease in Short Term Investments | | | | | 0 | | | | | | | | 0 |
| Increase in Cash Surrender Value of Life Insurance | | | | | | | | | 2,154 | 638 | | | 2,793 |
| **Net Cash Used in Investing Activities** | (5,407) | (6,081) | (2,172) | (4,860) | (9,471) | (3,432) | (7,251) | (1,142) | (481) | (5,408) | (3,114) | (1,407) | (50,228) |
| | | | | | | | | | | | | | |
| **CASH FLOW FROM FINANCING ACTIVITIES** | | | | | | | | | | | | | |
| Net Issuance (Repayment) of LTD | 5,559 | (1,264) | (14,620) | 20,910 | (28,822) | 2,886 | 16,560 | 8 | 8 | (439) | 7 | 9 | 801 |
| Premium Financing | (1,080) | (665) | (665) | (665) | 19,512 | (311) | (525) | (525) | (1,031) | 4,479 | (381) | 2,010 | 17,481 |
| Other | (53) | 4 | (48) | (39) | (665) | (203) | (104) | (147) | 5 | (147) | (50) | (1,248) | (34) |
| **Net Cash Provided (Used) by Financing Activities** | 4,416 | (1,925) | (15,333) | 20,206 | (9,975) | 2,372 | 15,931 | (664) | (1,018) | 3,892 | (425) | 771 | 18,248 |
| | | | | | | | | | | | | | |
| EFFECT OF EXCHANGE RATE ON CASH | (114) | 85 | 142 | 213 | | 112 | 356 | 155 | (885) | 612 | 384 | (19,858) | (18,799) |
| | | | | | | | | | | | | | |
| INTERCOMPANY (PAYMENTS) RECEIPTS | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| NET INCREASE (DECREASE) IN CASH | (2,132) | (10,372) | (15,752) | 1,453 | (1,209) | 570 | 9,125 | 6,212 | 2,116 | (5,992) | 8,762 | (4,175) | (11,382) |
| | | | | | | | | | | | | | |
| CASH - BEGINNING OF PERIOD | 99,719 | 97,587 | 87,215 | 71,463 | 72,916 | 71,708 | 72,278 | 81,403 | 87,615 | 89,732 | 83,740 | 92,502 | 99,719 |
| CASH - END OF PERIOD | $ 97,587 | $ 87,215 | $ 71,463 | $ 72,916 | $ 71,708 | $ 72,278 | $ 81,403 | $ 87,615 | $ 89,732 | $ 83,740 | $ 92,502 | $ 88,327 | $ 88,327 |

ALLIED SYSTEMS HOLDINGS, INC. AND SUBSIDIARIES
ACTUAL AND PROJECTED CONSOLIDATED STATEMENTS OF CASH FLOWS
For The Periods Ended
($ in 000's)

**AHI Consolidated Allied Systems Holdings, Inc. Plan (P**

($ in thousands)

| | Actual 01/31/09 | Actual 02/28/09 | Forecast 03/31/09 | Forecast 04/30/09 | Forecast 05/31/09 | Forecast 06/30/09 | Forecast 07/31/09 | Forecast 08/31/09 | Forecast 09/30/09 | Forecast 10/31/09 | Forecast 11/30/09 | Forecast 12/31/09 | Forecast 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH FLOW FROM OPERATING ACTIVITIES** | | | | | | | | | | | | | |
| Net Income (Loss) | $ (9,845) | $ (8,764) | $ (5,336) | $ (2,904) | $ (225) | $ (6,902) | $ (4,824) | $ (2,574) | $ (1,499) | $ (3,747) | $ (5,689) | $ (4,566) | $ (56,872) |
| Adjustments to Reconcile Net Income (Loss) to Net | | | | | | | | | | | | | |
| Cash Provided by Operating Activities: | | | | | | | | | | | | | |
| Depreciation & Amortization | 4,654 | 4,623 | 4,599 | 4,648 | 4,680 | 3,158 | 3,230 | 3,247 | 3,265 | 3,301 | 3,309 | 3,320 | 46,032 |
| Loss (Gain) on Sale of Property & Equipment | 67 | 4 | 5 | (12) | | | | | | | | 64 |
| Compensation Expense Related to Stock Options & Grants | 81 | 81 | 81 | 81 | 81 | 81 | 81 | 81 | 81 | 81 | 81 | 81 | 972 |
| Equity in Earnings of Joint Ventures | | | | | | | | | | | | | |
| Changes in Operating Assets: | | | | | | | | | | | | | |
| Accounts Receivable - Trade | 7,667 | (2,117) | (2,654) | 3,310 | 712 | (3,137) | 5,146 | (5,627) | (8,284) | 5,460 | 3,895 | 2,713 | 7,084 |
| Accounts Receivable - Related Party | | | | | | | | | | | | | |
| Accounts Receivable - Other | (1,027) | 106 | 1,054 | 66 | 221 | (196) | (157) | (72) | (320) | 680 | (45) | (221) | 89 |
| Inventories | 147 | 74 | 37 | 185 | (26) | (29) | (259) | 146 | (67) | 8 | 229 | 37 | 480 |
| Prepayment and Other Current Assets | (238) | 949 | 87 | 1,228 | 437 | 466 | 1,617 | (1,547) | 1,664 | (4,340) | 1,524 | (3,116) | (1,270) |
| Trade Accounts Payable | 2,086 | (1,055) | (99) | 259 | (21) | (1,524) | 1,822 | 159 | 1,582 | (383) | (76) | (1,484) | 1,615 |
| Deferred Income Taxes / Tax Assets / Liabilities | (33) | | 67 | (19) | 34 | 2 | (254) | (135) | (1,034) | (197) | (300) | (176) | (2,078) |
| Payable to Related Parties | | | | | | | | | | | | | |
| Accrued Wages & Benefits | (3,850) | 1,310 | 1,810 | 102 | (1,766) | (1,215) | (3,038) | 3,455 | 1,988 | 747 | (2,797) | (799) | (4,061) |
| Accrued General Taxes | 174 | 687 | 427 | (1,070) | 504 | 341 | 47 | 703 | (357) | 475 | 1,815 |
| Accrued Claims and Insurance Reserves | 702 | (2,022) | 373 | 268 | (35) | (133) | (144) | (131) | (139) | (144) | (137) | (153) | (1,694) |
| Other Accrued Liabilities | 352 | (4,860) | 1,368 | 1,368 | (3,016) | 2,065 | (278) | (1,533) | 2,847 | 60 | (3,740) | 541 | (4,020) |
| Other Long Term Liabilities | (3,655) | 1,140 | (617) | (1,218) | (95) | (1,362) | (317) | (293) | (308) | (317) | (304) | (1,085) | (8,429) |
| Other Assets (Includes Note Receivables) | 931 | 933 | (444) | (9,428) | (20,741) | (3,033) | (4,059) | (2,828) | 33,233 | 50 | 50 | 50 | (5,285) |
| Total Adjustments | 8,059 | (190) | 6,894 | (230) | (19,644) | (4,355) | 3,279 | (4,698) | 34,855 | 5,728 | 1,332 | 182 | 31,305 |
| Net Cash Provided by Operating Activities | (1,794) | (8,954) | 1,558 | (3,134) | (19,768) | (11,256) | (1,545) | (7,272) | 33,358 | 1,981 | (4,357) | (4,384) | (25,567) |
| | | | | | | | | | | | | | |
| **CASH FLOW FROM INVESTING ACTIVITIES** | | | | | | | | | | | | | |
| Net (Purchase) of Property & Equipment - Cap Ex | (203) | (7) | (1) | (45) | (777) | (583) | (870) | (1,449) | (1,449) | (11,531) | (1,153) | (730) | (19,312) |
| Other Changes in Property & Equipment | (67) | (4) | (5) | (108) | | | | | | | | (64) |
| Proceeds From Sale of Property & Equipment | | | | 12 | | | | | | | |
| Investment in Joint Venture | | | | | | | | | | | | | |
| (Increase) Decrease in Short Term Investments | | | | | (1) | 1 | | | | | | |
| Increase in Cash Surrender Value of Life Insurance | | | | | | | | | | | | | |
| Net Cash Used in Investing Activities | (270) | (11) | (6) | (546) | (778) | (582) | (870) | (1,449) | (1,449) | (11,531) | (1,153) | (730) | (19,376) |
| | | | | | | | | | | | | | |
| **CASH FLOW FROM FINANCING ACTIVITIES** | | | | | | | | | | | | | |
| Net Issuance (Repayment) of LTD | (443) | 8 | 8 | (46) | 16,931 | 4,862 | 3,589 | 4,906 | (25,365) | 214 | 208 | 216 | 5,087 |
| Premium Financing | (5,316) | (108) | (108) | (108) | (108) | (108) | (94) | (94) | (42) | 762 | (43) | 1,179 | (4,191) |
| Other | 3 | (35) | (7) | (20) | 65 | (9) | (15) | (15) | (15) | (15) | (15) | (15) | (94) |
| Net Cash Provided (Used) by Financing Activities | (5,757) | (136) | (108) | (174) | 16,887 | 4,744 | 3,479 | 4,797 | (25,422) | 960 | 150 | 1,380 | 802 |
| | | | | | | | | | | | | | |
| EFFECT OF EXCHANGE RATE ON CASH | (114) | 775 | 129 | (709) | (3,061) | 2,165 | | | | | | (816) |
| | | | | | | | | | | | | | |
| INTERCOMPANY (PAYMENTS) RECEIPTS | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| NET INCREASE (DECREASE) IN CASH | (7,936) | (8,326) | 1,573 | (4,564) | (6,720) | (4,929) | 1,065 | (3,924) | 6,486 | (8,590) | (5,360) | (3,734) | (44,957) |
| CASH - BEGINNING OF PERIOD | 88,327 | 80,392 | 72,066 | 73,639 | 69,076 | 62,356 | 57,426 | 58,491 | 54,567 | 61,053 | 52,464 | 47,104 | 88,327 |
| CASH - END OF PERIOD | $ 80,392 | $ 72,066 | $ 73,639 | $ 69,076 | $ 62,356 | $ 57,426 | $ 58,491 | $ 54,567 | $ 61,053 | $ 52,464 | $ 47,104 | $ 43,370 | 43,370 |

20 of 21

## ALLIED SYSTEMS HOLDINGS, INC. AND SUBSIDIARIES
## ACTUAL AND PROJECTED CONSOLIDATED STATEMENTS OF CASH FLOWS
### For The Periods Ended
($ in 000's)

**AHI Consolidated Allied Systems Holdings, Inc. Plan IP**

*($ in thousands)*

| | Forecast 01/31/10 | Forecast 02/28/10 | Forecast 03/31/10 | Forecast 04/30/10 | Forecast 05/31/10 | Forecast 06/30/10 | Forecast 07/31/10 | Forecast 08/31/10 | Forecast 09/30/10 | Forecast 10/31/10 | Forecast 11/30/10 | Forecast 12/31/10 | Forecast 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH FLOW FROM OPERATING ACTIVITIES** | | | | | | | | | | | | | |
| Net Income (Loss) | (3,478) | (2,457) | (1,165) | (1,180) | 166 | 2,020 | (2,167) | 1,741 | 316 | (5) | (605) | (1,759) | (8,574) |
| Adjustments to Reconcile Net Income (Loss) to Net Cash Provided by Operating Activities: | | | | | | | | | | | | | |
| Depreciation & Amortization | 3,379 | 3,224 | 3,276 | 3,253 | 3,384 | 2,577 | 2,604 | 2,815 | 2,835 | 2,864 | 2,886 | 2,902 | 36,000 |
| Loss (Gain) on Sale of Property & Equipment | 81 | 81 | 81 | 81 | 81 | 81 | 81 | 81 | 81 | 81 | 81 | 81 | 972 |
| Compensation Expense Related to Stock Options & Grants | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity in Earnings of Joint Ventures | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Changes in Operating Assets: | | | | | | | | | | | | | |
| Accounts Receivable - Trade | (1,401) | (141) | (3,106) | 3,153 | (5,366) | (10,953) | 15,004 | (8,796) | 449 | 3,728 | 1,943 | 2,951 | (2,538) |
| Accounts Receivable - Related Party | 81 | (11) | (104) | 49 | 258 | (350) | (157) | (72) | (320) | 680 | (45) | (221) | (212) |
| Accounts Receivable - Other | 366 | (30) | (245) | 29 | (171) | 84 | (60) | 145 | (70) | 7 | 230 | 40 | 325 |
| Inventories | (4,422) | 1,540 | 1,479 | 866 | 2,306 | 1,031 | 1,420 | (1,745) | 1,467 | (4,042) | 1,325 | (2,450) | (1,224) |
| Prepayment and Other Current Assets | (561) | 689 | 705 | 267 | (680) | 1,990 | (1,277) | 1,353 | 353 | (482) | 76 | (568) | 1,864 |
| Trade Accounts Payable | (2,321) | (1,639) | (779) | 177 | 109 | 248 | (1,446) | 1,159 | 670 | (6) | (405) | 220 | (4,012) |
| Deferred Income Taxes / Tax Assets / Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payable to Related Parties | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Wages & Benefits | (2,078) | (83) | 945 | (70) | (865) | (1,567) | (2,449) | 1,560 | 1,945 | 270 | (1,765) | (933) | (5,092) |
| Accrued General Taxes | 1,670 | 485 | (682) | (973) | 5 | (152) | (85) | (85) | 102 | 657 | (425) | 490 | 1,194 |
| Accrued Claims and Insurance Reserves | (102) | (118) | (136) | (137) | (154) | (148) | (156) | (142) | (148) | (154) | (146) | (161) | (1,703) |
| Other Accrued Liabilities | 2,070 | (1,868) | 2,105 | (30) | (794) | 4,152 | (2,939) | 1,055 | 1,278 | 384 | (2,812) | 401 | 2,952 |
| Other Long Term Liabilities | (190) | (219) | (253) | (255) | (285) | (276) | (250) | (264) | (275) | (286) | (271) | 702 | (2,163) |
| Other Assets (includes Note Receivables) | 50 | 50 | (75) | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 477 |
| **Total Adjustments** | (3,379) | 1,861 | 3,211 | 6,458 | (2,121) | (3,231) | 10,486 | (2,888) | 8,415 | 3,752 | 723 | 3,505 | 26,791 |
| **Net Cash Provided by Operating Activities** | (6,857) | (596) | 2,045 | 5,278 | (1,955) | (1,212) | 8,319 | (1,147) | 8,731 | 3,747 | 118 | 1,746 | 18,217 |
| | | | | | | | | | | | | | |
| **CASH FLOW FROM INVESTING ACTIVITIES** | | | | | | | | | | | | | |
| Net (Purchase) of Property & Equipment - Cap Ex | (2,907) | (2,383) | (3,279) | (2,383) | (2,643) | (2,383) | (2,383) | (2,156) | (2,303) | (2,353) | (2,156) | (2,156) | (29,485) |
| Other Changes in Property & Equipment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds From Sale of Property & Equipment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Investment in Joint Venture | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Short Term Investments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase in Cash Surrender Value of Life Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Cash Used in Investing Activities** | (2,907) | (2,383) | (3,279) | (2,383) | (2,643) | (2,383) | (2,383) | (2,156) | (2,303) | (2,353) | (2,156) | (2,156) | (29,485) |
| | | | | | | | | | | | | | |
| **CASH FLOW FROM FINANCING ACTIVITIES** | | | | | | | | | | | | | |
| Net Issuance (Repayment) of LTD | 244 | 223 | 248 | 242 | 251 | 245 | 255 | 257 | 251 | 261 | 254 | 264 | 2,994 |
| Premium Financing | 4,775 | (672) | (672) | (672) | (672) | (672) | (672) | (672) | (317) | 3,722 | (6) | 1,700 | 5,172 |
| Other | (15) | (15) | (15) | (15) | (15) | (15) | (15) | (15) | (15) | (15) | (15) | (15) | (180) |
| **Net Cash Provided by (Used) by Financing Activities** | 5,004 | (464) | (439) | (445) | (436) | (442) | (432) | (430) | (81) | 3,968 | 233 | 1,949 | 7,986 |
| | | | | | | | | | | | | | |
| EFFECT OF EXCHANGE RATE ON CASH | - | - | - | - | - | - | - | - | - | - | - | - | - |
| INTERCOMPANY (PAYMENTS) RECEIPTS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET INCREASE (DECREASE) IN CASH** | (4,760) | (3,443) | (1,673) | 2,449 | (5,033) | (4,037) | 5,503 | (3,733) | 6,346 | 5,363 | (1,804) | 1,539 | (3,282) |
| CASH - BEGINNING OF PERIOD | 43,370 | 38,610 | 35,167 | 33,494 | 35,943 | 30,910 | 26,874 | 32,377 | 28,644 | 34,990 | 40,353 | 38,549 | 43,370 |
| **CASH - END OF PERIOD** | 38,610 | 35,167 | 33,494 | 35,943 | 30,910 | 26,874 | 32,377 | 28,644 | 34,990 | 40,353 | 38,549 | 40,088 | 40,088 |